| United States Bankruptcy Court<br>**Western District of Louisiana** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**72-1006551** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**7710 Jewella Avenue, Suite A**<br>**Shreveport, LA**<br>ZIP Code **71108** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Caddo** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 80029**<br>**Shreveport, LA**<br>ZIP Code **71108** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

### Filing Fee (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

# Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Robert W. Raley**
Signature of Attorney for Debtor(s)

**Robert W. Raley 11082**
Printed Name of Attorney for Debtor(s)

**Robert W. Raley**
Firm Name

**290 Benton Road Spur**
**Bossier City, LA 71111**

_____
Address

**318-747-2230  Fax: 318-747-0106**
Telephone Number

**July 16, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Lee O. Savage, Jr.**
Signature of Authorized Individual

**Lee O. Savage, Jr.**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**July 16, 2010**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Western District of Louisiana

In re    __Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental__

                                                Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Alliance Funding Group, Inc.**<br>**2099 South State College Blvd**<br>**Suite 100**<br>**Anaheim, CA 92806** | **Alliance Funding Group, Inc.**<br>**2099 South State College Blvd**<br>**Suite 100**<br>**Anaheim, CA 92806** | **Harold Sater purchased tents for company other than Sater, Inc. d/b/a Taylor Rental** | **Disputed** | **25,183.42** |
| **Bank of Americia**<br>**c/o Simmons Perrine Moyer Bergman, PLLC**<br>**115 Third Street, SE, Suite 1200**<br>**Cedar Rapids, IA 52401-1266** | **Bank of Americia**<br>**c/o Simmons Perrine Moyer Bergman, PLLC**<br>**Cedar Rapids, IA 52401-1266** | **Collateral was sold by Harold Sater before Savage purchased** | **Disputed** | **28,315.26** |
| **Bank of Americia**<br>**c/o Simmons, Pierre, Moyer, Bergman, PLC**<br>**115 Third Street, SE Suite 1200**<br>**Cedar Rapids, IA 52401-1266** | **Bank of Americia**<br>**c/o Simmons, Pierre, Moyer, Bergman, PLC**<br>**Cedar Rapids, IA 52401-1266** | **Collateral was sold by Harold Sater before Savage purchased** | **Disputed** | **23,196.88** |
| **Bank of Americia**<br>**c/o Simmons Perrine Moyer Bergman, PLC**<br>**115 Third Street SE, Suite 1200**<br>**Cedar Rapids, IA 52401-1266** | **Bank of Americia**<br>**c/o Simmons Perrine Moyer Bergman, PLC**<br>**Cedar Rapids, IA 52401-1266** | **Collateral was sold by Harold Sater before Savage purchased** | **Disputed** | **33,707.44** |
| **Bank of Americia**<br>**c/o Simmons Perrine Moyer Bergman, PLC**<br>**115 Third Street SE, Suite1200**<br>**Cedar Rapids, IA 52401-1266** | **Bank of Americia**<br>**c/o Simmons Perrine Moyer Bergman, PLC**<br>**Cedar Rapids, IA 52401-1266** | **Collateral was sold by Harold Sater before Savage purchased** | **Disputed** | **33,516.28** |

In re **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**                 Case No. _____
<br>Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| BB&T Equipment Finance<br>2713-B Forest Hills Road<br>Wilson, NC 27893-4432 | BB&T Equipment Finance<br>2713-B Forest Hills Road<br>Wilson, NC 27893-4432 | T7 Terramite, 20 KW Airman Generator, 10-240 V DX Package Units, Power Distribution Panel and 10 All Weather Cables; Collateral sold by Harold Sater a | Disputed | 45,975.31 |
| BB&T Equipment Finance<br>2713-B Forest Hills Road<br>Wilson, NC 27893-4432 | BB&T Equipment Finance<br>2713-B Forest Hills Road<br>Wilson, NC 27893-4432 | 3 Lay More Dig-It; Collateral sold by Harold Sater and/or was leased property picked up by a creditor | Disputed | 32,728.24 |
| Black and Decker<br>P.O. Box 844674<br>Dallas, TX 75284 | Black and Decker<br>P.O. Box 844674<br>Dallas, TX 75284 | Leased equipment generators, drills, area lights/chargers, battery pack, 68 lb breaker hammer; Sales reference and loan ceased when business was purch | Disputed | 16,582.27 |
| Business Lenders<br>50 State House Square<br>Hartford, CT 06103 | Business Lenders<br>50 State House Square<br>Hartford, CT 06103 | All business equipment, fixtures. accounts, collateral, negotiable instruments, etc. | | 1,919,649.63<br><br>(181,260.00 secured) |
| Caddo Parish Sheriff Tax Dept<br>P.O. Box 20905<br>Shreveport, LA 71120 | Caddo Parish Sheriff Tax Dept<br>P.O. Box 20905<br>Shreveport, LA 71120 | | Disputed | 110,311.80 |
| Caddo-Shreveport Sales & Use Tax<br>P.O. Box 104<br>Shreveport, LA 71161 | Caddo-Shreveport Sales & Use Tax<br>P.O. Box 104<br>Shreveport, LA 71161 | | Disputed | 23,108.25 |
| Chase<br>P.O. Box 9001022<br>Louisville, KY 40290-1022 | Chase<br>P.O. Box 9001022<br>Louisville, KY 40290-1022 | Credit Card; unauthorized opening of account | Disputed | 96,521.14 |
| City of Shreveport<br>Revenue Division<br>P.O. Box 30040<br>Shreveport, LA 71130 | City of Shreveport<br>Revenue Division<br>P.O. Box 30040<br>Shreveport, LA 71130 | | | 29,438.59 |

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                                                                 Best Case Bankruptcy

In re  **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**          Case No. _____

　　　　　　　　　　Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Great America Leasing** **625 First Street SE** **Cedar Rapids, IA 52401** | **Great America Leasing** **625 First Street SE** **Cedar Rapids, IA 52401** | **misc. inventory; Harold Sater purchased without authorization** | **Disputed** | **21,112.64** |
| **Internal Revenue Service** **3007 Knight Street** **Suite 100** **Shreveport, LA 71105** | **Internal Revenue Service** **3007 Knight Street** **Suite 100** **Shreveport, LA 71105** | **Payroll Taxes** | | **143,861.64** |
| **Leaf Funding, Inc.** **P.O. Box 644006** **Cincinnati, OH 45264** | **Leaf Funding, Inc.** **P.O. Box 644006** **Cincinnati, OH 45264** | **Agreement was modified by Harold Sater in April, 2009 without authorization to do so and was never present when business was purchased.** | **Disputed** | **285,000.00** |
| **Miller Carpenter & Earnest, CPA** **One Bellmead Centre** **6425 Youree Drive** **Suite 480** **Shreveport, LA 71105** | **Miller Carpenter & Earnest, CPA** **One Bellmead Centre** **6425 Youree Drive** **Shreveport, LA 71105** | | | **16,418.00** |
| **Tim Weaver** **2500 Keystone Circle** **Shreveport, LA 71106** | **Tim Weaver** **2500 Keystone Circle** **Shreveport, LA 71106** | | | **22,000.00** |
| **Town and Country Leasing, LLC** **c/o Law Offices of Lam Rubenston** **3600 Horizon Blvd** **Suite 200** **Trevose, PA 19053** | **Town and Country Leasing, LLC** **c/o Law Offices of Lam Rubenston** **3600 Horizon Blvd** **Trevose, PA 19053** | **tents; Company does not and has never had this property.** | **Disputed** | **101,364.35** |
| **Wells Fargo Financial Leasing** **300 Tri-State International** **Suite 400** **Lincolnshire, IL 60069** | **Wells Fargo Financial Leasing** **300 Tri-State International** **Suite 400** **Lincolnshire, IL 60069** | **Skytracker Searchlight and 2 generators; Harold Sater signed this agreement in May of 2007. Invoices are sent to his home address.** | **Disputed** | **54,018.49** |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**              Case No. _____

                               Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **July 16, 2010**                Signature   **/s/ Lee O. Savage, Jr.**

                                               **Lee O. Savage, Jr.**

                                             **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                       Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**    ,     Case No. _____

                                    Debtor

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 7 | 371,389.07 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,967,709.65 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 306,720.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 1,305,718.08 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 24 | | | |
| Total Assets | | | 371,389.07 | | |
| Total Liabilities | | | | 3,580,148.01 | |

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**     ,

Debtor

Case No. _____

Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**, Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

**0** continuation sheets attached to the Schedule of Real Property

In re  **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**
_____,  Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business Account located at Citizens National Bank, 9237 Mansfield Road, Shreveport, Louisiana 71118** | - | 6,534.13 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit with Swepco: $3,088.00 Deposit with City of Shreveport: $120.00** | - | 3,208.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                          Sub-Total >         **9,742.13**
                                                       (Total of this page)

  __3__  continuation sheets attached to the Schedule of Personal Property

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**                ,     Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached Supplement to Schedule B-16** | - | 43,273.50 |
| | | **Accounts turned over for Collection:** **Funny Bone:$1,238.33** **Chuck Ashley:$2,669.49** **Sparks Equipment:$6,792.42** **Notley Managment d/b/a A & A Tent: $34,990.07** | - | 48,267.68 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  | Sub-Total > | 91,541.18 |
|---|---|---|
|  | (Total of this page) |  |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re   **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**        Case No. _____

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential Claim for Damages and for indemnification against Harold Sater** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Ford F-350** | - | **13,922.88** |
| | | **2005 Isuzu NPR** | - | **10,000.00** |
| | | **2007 Chevrolet Silverado** | - | **12,650.00** |
| | | **5 trailers** | - | **5,000.00** |
| | | **2005 Ford F-350** | - | **13,922.88** |
| | | **2005 Isuzu NPR** | - | **10,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **8 computers, 4 desks and office chairs, 3 printers, 2 fax machines** | - | **5,350.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **2 forklifts, 1 iron press, 1 industrial commercial washer, 2 regular washers, 2 regular dryers, 1 transportation gator** | - | **18,000.00** |
| 30. Inventory. | | **misc. inventory; See Supplement to Schedule B-30** | - | **181,260.00** |
| 31. Animals. | X | | | |

Sub-Total >        270,105.76
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**         Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 371,389.07 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - bestcase.com        Best Case Bankruptcy

| Acct # | Acct Key | Name | | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|--------|----------|------|---|---------|----------|---------|---------|---------|-------|
| 2703 | 3184265559 | AMERICAN IND. TIRE | (318) 425-5559 | 0.00 | 98.00 | 0.00 | 0.00 | 0.00 | 98.00 |
| 6427 | 3186657137 | CAPT SHREVE HS | (318) 865-7137 | 0.00 | 0.00 | 0.00 | 0.00 | 277.58 | 277.58 |
| 34141 | 3189259818 | CLEAR INC | (318) 925-9818 | 0.00 | 0.00 | 0.00 | 65.16 | 0.00 | 65.16 |
| 37684 | 3182722021 | CROW TERESA LYNN | (318) 272-2021 | 0.00 | 77.45 | 0.00 | 0.00 | 0.00 | 77.45 |
| 44669 | 3186360928 | CUNNINGHAM ANTHONY | (318) 636-0928 | 0.00 | 8.25 | 0.00 | 0.00 | 0.00 | 8.25 |
| 44644 | 3183937660 | DAVID COX ELECTION | (318) 393-7660 | 0.00 | 1,733.85 | 0.00 | 0.00 | 0.00 | 1,733.85 |
| 44361 | 3188349334 | GAY ANITRA MONIQUE | (318) 834-9334 | 0.00 | 36.90 | 0.00 | 0.00 | 0.00 | 36.90 |
| 42755 | 3184264588 | GILLIAM EBONE DAINELL | (318) 426-4588 | 0.00 | 57.58 | 0.00 | 0.00 | 0.00 | 57.58 |
| 26643 | 3186362582 | JOHNSON EDDIE M | (318) 636-2583 | 0.00 | 82.31 | 0.00 | 0.00 | 0.00 | 82.31 |
| 43721 | 3185769852 | JOHNSON KEVIN LEMAR | (318) 576-9852 | 0.00 | 0.00 | 0.00 | 116.77 | 0.00 | 116.77 |
| 44402 | 3186875109 | JONES RICHARD LAMONT | (318) 687-5109 | 0.00 | 0.00 | 113.11 | 0.00 | 0.00 | 113.11 |
| 8574 | 3186865800 | KINGS TEMPLE | (318) 688-5800 | 0.00 | 70.31 | 0.00 | 0.00 | 0.00 | 70.31 |
| 44658 | 9037683537 | LEGRAND PEGGY HARDEE | (903) 768-3637 | 0.00 | 41.25 | 0.00 | 0.00 | 0.00 | 41.25 |
| 30594 | 3186867640 | LOVE IN BLOOM | (318) 868-7640 | 0.00 | 0.00 | 36.49 | 0.00 | 0.00 | 36.49 |
| 25186 | 3186865923 | MARSHALL PATRICK | (318) 686-5923 | 0.00 | 0.00 | 0.00 | 0.00 | 2,090.33 | 2,090.33 |
| 6982 | 3186876988 | MAX'S PAWN SHOP | (318) 687-6988 | 0.00 | 0.00 | 0.00 | 0.00 | 68.89 | 68.89 |
| 19427 | 3186715591 | MOONLIGHT AND LACE | (318) 871-5591 | 0.00 | 0.00 | 237.83 | 0.00 | 0.00 | 237.83 |
| 43218 | 3184687381 | MOORE MELISSA RENEE | (318) 468-7381 | 0.00 | 145.96 | 466.28 | 0.00 | 0.00 | 612.24 |
| 29482 | 3186681394 | PHILLIPS THOMAS A. | (318) 668-1394 | 0.00 | 0.00 | 38.01 | 0.00 | 0.00 | 38.01 |
| 31650 | 3185240770 | POIMBOEUF DONNA | (318) 524-0770 | 0.00 | 209.89 | 0.00 | 0.00 | 0.00 | 209.89 |
| 44705 | 3187472539 | ROBERTS JAMES | (318) 747-2539 | 0.00 | 8.70 | 0.00 | 0.00 | 0.00 | 8.70 |
| 25801 | 3182222680 | ROBINSON NEVADA | (318) 222-2680 | 0.00 | 13.03 | 0.00 | 0.00 | 0.00 | 13.03 |
| 41970 | 8708630678 | RSC EL DORADO | (870) 863-0678 | 0.00 | 0.00 | 0.00 | 0.00 | 6,021.42 | 6,021.42 |
| 43589 | 3186357945 | SIMPSON KELVIN L | (318) 635-7945 | 0.00 | 70.55 | 0.00 | 0.00 | 0.00 | 70.55 |
| 44384 | 3186871553 | THOMPSON TOMMY LYNN | (318) 687-1553 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 42855 | 8178323205 | TWIN CITY | (817) 832-3205 | 0.00 | 104.60 | 0.00 | 0.00 | 0.00 | 104.60 |
| 44695 | 3186206098 | TYLER HUMPHREY M | (318) 820-6098 | 0.00 | 58.60 | 0.00 | 0.00 | 0.00 | 58.60 |
| 14075 | 3185248375 | WEAVER TIM | (318) 925-8744 | 0.00 | 0.00 | 0.00 | 0.00 | 488.49 | 488.49 |
| 44760 | 3182942648 | WILSON BEVERLY JEAN | (318) 294-2648 | 0.00 | 10.86 | 0.00 | 0.00 | 0.00 | 10.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Report Totals:** | | | | 0.00 | 2,746.98 | 898.93 | 181.93 | 8,946.71 | 12,673.45 |
| | | | | 0.00% | 21.33% | 7.76% | 1.41% | 69.50% | |

Supplement to
Schedule B-16

# TAYLOR RENTAL CENTER

## Aged Customer Balance Report

Account Customers, Closed Contracts

Thursday, July 01, 2010

| Acct # | Acct Key | Name | | Credits | Under 31 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 16 | A1PARTLY | A-1 PARTY RENTALS | (903) 297-7770 | 0.00 | 0.00 | 523.20 | 0.00 | 315.10 | 838.30 |
| 1388 | 3189387903 | ADESA ARK LA TEX AUTO | (318) 938-7903 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 13530 | ALLAMPAR | ALL AMERICAN PARTY & | (903) 561-2943 | 0.00 | 0.00 | 0.00 | 677.25 | 0.00 | 677.25 |
| 91 | BECMECH | BECKETT MECHANICAL | (318) 221-2213 | 0.00 | 0.00 | 49.73 | 0.00 | 0.00 | 49.73 |
| 32120 | BIGEVENT | BIG EVENT PARTY | (903) 319-3020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,340.38 | 2,340.38 |
| 104 | BLADECK | BLACK & | (318) 688-1553 | 0.00 | 140.19 | 0.00 | 0.00 | 0.00 | 140.19 |
| 193 | BOOMTOWN | BOOMTOWN | (318) 746-0711 | 0.00 | 0.00 | 0.00 | 0.00 | 1,749.89 | 1,749.89 |
| 44166 | CARVINGFIL | CARVING FILMS (BUTTER) | (318) 918-1772 | 0.00 | 74.93 | 0.00 | 0.00 | 0.00 | 74.93 |
| 32249 | 3182082228 | CHASECO CONST. | (318) 208-2228 | 0.00 | 54.16 | 0.00 | 0.00 | 0.00 | 54.16 |
| 511 | DIAMJCK | DIAMOND JACKS CASINO | (318) 678-7777 | 0.00 | 298.26 | 0.00 | 0.00 | 0.00 | 298.26 |
| 325 | ETHELEC | ETHEREDGE ELECTRIC | (318) 688-5351 | 0.00 | 29.32 | 23.89 | 0.00 | 0.00 | 53.21 |
| 348 | FITZCON | FITZGERALD | (318) 688-3262 | 0.00 | 27.15 | 0.00 | 0.00 | 0.00 | 27.15 |
| 382 | GLENRVIL | GLEN RETIREMENT | (318) 798-3500 | 0.00 | 833.63 | 0.00 | 0.00 | 0.00 | 833.63 |
| 396 | GRANRENA | GRAND RENTAL STATION | (318) 352-3000 | 0.00 | 759.12 | 0.00 | 0.00 | 442.25 | 1,201.37 |
| 408 | GREENWOO | GREENWOOD ACRES | (318) 938-1885 | 0.00 | 368.15 | 0.00 | 0.00 | 0.00 | 368.15 |
| 37998 | GUMBEAUX | GUMBEAUX | (318) 455-2001 | 0.00 | 7,419.39 | 102.91 | 263.77 | 0.00 | 7,786.07 |
| 461 | HICKS | HICKS ELECTRICAL CO. | (318) 688-3360 | 0.00 | 33.67 | 0.00 | 0.00 | 0.00 | 33.67 |
| 40798 | 3189381444 | IRC CONTRACTORS | 938-1444 | 0.00 | 2,147.24 | 1,073.62 | 1,073.62 | 0.00 | 4,294.48 |
| 1032 | LANDERS | LANDERS DODGE | (318) 797-1233 | (288.02) | 0.00 | 0.00 | 0.00 | 0.00 | (288.02) |
| 39009 | 3187970855 | LOGANS STEAKHOUSE | (318) 797-9855 | 0.00 | 219.01 | 0.00 | 0.00 | 0.00 | 219.01 |
| 37858 | 3186715398 | MAJESTIC TENT | (318) 671-5396 | 0.00 | 187.67 | 196.89 | 0.00 | 0.00 | 384.56 |
| 663 | MILAMEC | MILAM ELECTRIC | (318) 688-3784 | 0.00 | 0.00 | 69.50 | 72.76 | 25.97 | 168.23 |
| 709 | 3186883180 | NOLAN BATTERY CO. | (318) 688-3180 | 0.00 | 1,797.33 | 0.00 | 0.00 | 0.00 | 1,797.33 |
| 309 | ELKNIS | ORR NISSIAN SOUTH | (318) 797-2424 | 0.00 | 431.26 | 0.00 | 0.00 | 0.00 | 431.26 |
| 673 | PAULAS | PAUL LASHLEY SUPPLY | (318) 222-8417 | 0.00 | 0.00 | 0.00 | 0.00 | 252.46 | 252.46 |
| 755 | PETCLUB | PETROLEUM CLUB | (318) 426-4251 | 0.00 | 86.23 | 0.00 | 0.00 | 0.00 | 86.23 |
| 42720 | PROGRESSI | PROGRESSIVE PIPELINE | (601) 693-8777 | 0.00 | 182.48 | 0.00 | 0.00 | 0.00 | 182.48 |
| 784 | PRIMEQ | R.S.C. PRIME SPORT | (318) 688-8000 | 0.00 | 72.33 | 0.00 | 0.00 | 145.03 | 217.36 |
| 16846 | RIEGBYP | RIEGEL BY PRODUCTS | (318) 222-3309 | 0.00 | 320.73 | 0.00 | 0.00 | 0.00 | 320.73 |
| 871 | SCHLUMB | SCHLUMBERGER | (318) 687-4140 | 0.00 | 234.22 | 0.00 | 0.00 | 0.00 | 234.22 |
| 137 | BRISMET | SHAMROCK SHEET METAL | (318) 635-5740 | 0.00 | 161.65 | 0.00 | 0.00 | 0.00 | 151.65 |
| 534 | MARRPLHC | SODEXO LSU HEALTH | (318) 675-5189 | 0.00 | 145.87 | 0.00 | 0.00 | 0.00 | 145.87 |
| 910 | SHREAA | S'PORT AIR AUTHORITY | (318) 673-5370 | 0.00 | 141.00 | 0.00 | 0.00 | 0.00 | 141.00 |
| 898 | SHRECC | S'PORT COUNTRY CLUB | (318) 631-4531 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.47 | 1,022.47 |
| 895 | SHRERG | S'PORT RUBBER AND | (318) 861-1052 | 0.00 | 0.00 | 52.52 | 0.00 | 0.00 | 52.52 |
| 974 | STORER | STORER EQUIPMENT | (318) 865-1466 | 0.00 | 0.00 | 117.45 | 0.00 | 0.00 | 117.45 |
| 991 | TAYRM | TAYLOR RENTAL | (318) 323-0800 | 0.00 | 0.00 | 0.00 | 747.97 | 0.00 | 747.97 |

| cct # | Acct Key | Name | | Credits | Under 31 | 31 - 60 | 61 - 90 | Over 90 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4592 | THESPORTC | THE SHREVEPORT CLUB | (318) 221-0618 | 0.00 | 215.97 | 0.00 | 0.00 | 0.00 | 215.97 |
| 1024 | UHAUL | U HAUL | (318) 635-9476 | 0.00 | 149.76 | 0.00 | 0.00 | 0.00 | 149.76 |
| 3517 | UNITEDENG | UNITED ENGINES, INC. | (318) 635-6022 | 0.00 | 12.96 | 0.00 | 0.00 | 0.00 | 12.96 |
| 1027 | UNITRENTA | UNITED RENTALS - | (318) 635-6404 | 0.00 | 476.00 | 501.27 | 0.00 | 709.41 | 1,686.68 |
| 1041 | UNICLUB | UNIVERSITY CLUB | (318) 221-4330 | 0.00 | 141.78 | 0.00 | 0.00 | 0.00 | 141.78 |
| 1073 | WATER | WATERTOWN | (318) 938-5475 | 0.00 | 124.49 | 0.00 | 0.00 | 0.00 | 124.49 |
| 11075 | 3185240375 | WEAVER TIM | (318) 925-8744 | 0.00 | 0.00 | 53.13 | 0.00 | 52.28 | 105.41 |
| 10818 | WHITWAS | WHITED'S WASH PIT | (318) 925-1322 | 0.00 | 579.40 | 0.00 | 0.00 | 0.00 | 579.40 |

|  | Report Totals: | | | (288.02) | 17,833.35 | 2,764.11 | 2,838.37 | 7,255.24 | 30,400.05 |
|---|---|---|---|---|---|---|---|---|---|
|  | | | | -0.95% | 58.66% | 9.09% | 9.33% | 23.87% | |

## Inventory Status Report
### Rental/Sale/Part Items

= *lease to purchase*    *U*

### Current Store: -

## Parts - Special Order

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
|  |  |  |  | $0.00 |  |  |  | 0 |  |

### Current Store: 000

## HAND TOOLS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| REP-MAINT | 7199 | PERIODIC MAINTENANCE |  | $0.00 | 000 |  |  | 999 |  |
| REP-SERVICE | 7198 | SERVICE REQUIRED |  | $0.00 | 000 |  |  | 999 |  |

### Current Store: 001 TAYLOR RENTAL CENTER

## AERIAL WORK PLAT

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| LIFTS20-1 | 7043 | LIFT, SCISSOR 2 MAN 20' | 2/7/2007 | $11,675.00 | 001 |  | CIL24433  7,000 | 1 |  |
| LIFTS22-1 | 6843 | LIFT, SCISSOR 2 MAN 20' HEIGHT | 4/22/2004 | $10,246.00 | 001 | CE108650 | CE108650  7,000 | 1 |  |
| LIFTS20-2 | 7042 | LIFT, SCISSOR 20' | 2/7/2007 | $11,675.00 | 001 |  | CE124452  7,000 | 1 |  |

## AIR/ELEC TOOLS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| BARW1 | 2619 | BAR, WRECKING #1 | 4/1/1983 | $0.00 | 001 | 65136 | 65136  10.00 | 1 |  |
| BARW2 | 2620 | BAR, WRECKING #2 | 1/27/1990 | $0.00 | 001 |  | 10.00 | 1 |  |
| HAMJXBT | 2421 | BIT, AIR OE ELE HAMER- BUSH |  | $0.00 | 001 |  | 10.00 20.00 | 6 |  |
| HAMCXCX | 3180 | BIT, AIR OR ELE HAMMER-CHIESEL | 6/4/2009 | $31.73 | 001 |  | 10.00 20.00 | 21 |  |
| HAMCXPT | 3179 | BIT, AIR OR ELE HAMMER-POINT | 6/4/2009 | $21.68 | 001 |  | 10.00 20.00 | 5 |  |
| HAMSAE | 4435 | BIT, AIR OR ELE HAMMER-SPADE |  | $0.00 | 001 |  | 10.00 20.00 | 1 |  |
| DRICB212S | 4655 | BIT, DIAMOND CORE 2 1/2" SALES |  | $105.00 | 001 |  | 15.00  ∦1 | 8 |  |
| DRICB2S | 1083 | BIT, DIAMOND CORE 2" SALES |  | $189.00 | 001 |  | 15.00  ∦2 | 2 |  |
| DRICB3S | 4556 | BIT, DIAMOND CORE 3" SALES | 10/26/2001 | $226.00 | 001 |  | 15.00  ∦3 | 3 |  |
| DRICB412S | 4656 | BIT, DIAMOND CORE 4 1/2" SALES |  | $390.00 | 001 |  | 15.00 | 1 |  |
| DRICB4S | 4557 | BIT, DIAMOND CORE 4" SALES | 2/14/2001 | $342.00 | 001 | *REMOVE* | *Scrap* | 0 |  |
| DRICB5S | 4559 | BIT, DIAMOND CORE 5" SALES |  | $460.00 | 001 | *REMOVE* | *Scrap* | 0 |  |
| DRICB6S | 4560 | BIT, DIAMOND CORE 6" SALES |  | $540.00 | 001 |  | 15.00  ∦3 | 0 |  |
| HAMCXSP | 6559 | BIT, AIR OR ELE HAMMER |  | $39.95 | 001 | N/A | N/A  20.00 | 11 |  |
| BLA12C | 5122 | BLADE, 12X1/8X1 CONCRETE |  | $6.90 | 001 |  | 10.00 | 2 |  |
| BLA14C1 | 5124 | BLADE, 14X1/8X1 CONCRETE | 3/12/2002 | $9.95 | 001 |  | 10.00 | 8 |  |
| BLA14M | 5125 | BLADE, 14X1/8X1 METAL | 3/9/2002 | $9.95 | 001 |  | 10.00 | 7 |  |
| BLA14A | 2403 | BLADE, 14X3/16X1 ASPHALT | 1/21/2002 | $9.95 | 001 |  | 10.00 | 8 |  |
| BLA14C | 5128 | BLADE, 14X3/16X1 CONCRETE |  | $9.95 | 001 |  |  | 0 |  |
| STRFTXBC | 4585 | BLADE, 7 X 3 TILE STRIPPER | 9/5/2001 | $12.95 | 001 |  | 10.00 | 14 |  |
| BREPE-15 | 7239 | BREAKER, 70 LB ELECTRIC DEWALT |  | $0.00 | 001 |  | 001651  500°° | 1 |  |
| brepe-10 | 6881 | BREAKER, 70 LB ELECTRIC | 2/1/2006 | $1,250.00 | 001 | 1615275 | 1615275 | 0 |  |
| brepe-11 | 6882 | BREAKER, 70 LB ELECTRIC | 2/1/2006 | $1,250.00 | 001 | 1615274 | 1615274 | 0 |  |
| brepe-12 | 6940 | BREAKER, 70# ELECTRIC WACKER | 6/26/2006 | $0.00 | 001 |  | 001650  500.00 | 1 |  |
| BREPE-14 | 6979 | BREAKER, 70# WACKER | 10/4/2006 | $1,425.00 | 001 |  | 1655424  500°° | 1 |  |

## Current Store: 001 - TAYLOR RENTAL CENTER

## AIR/ELEC TOOLS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| BREPE-16 | 7307 | BREAKER, 70LB ELEC DEWALT | | $1,200.00 | 001 | | | 500. | 1 | |
| BUGCM-3 | 6678 | BUGGY, CONCRETE MTRZD (TIRE) | 11/18/2003 | $10,650.00 | 001 | 6412032 | 6412032 | 5000 2,500 | 1 | |
| BUGCM-4 | 6679 | BUGGY, CONCRETE MTRZD (TIRE) | 11/18/2003 | $10,650.00 | 001 | 5417952 | 5417952 | 5,000 2,500 | 1 | |
| compvp-4 | 2678 | COMPACTOR, VIB PLATE #4 | 8/9/1995 | $0.00 | 001 | B-0305 | B-9305 | 250.00 | 1 | |
| compvp-6 | 6359 | COMPACTOR, VIB PLATE #6 | 7/9/2002 | $2,460.00 | 001 | 5277158 | 5277158 | 250.00 | 1 | |
| drill12-6 | 6563 | DRILL-ROTARY IMPACT 3/4" SDS | 9/10/2003 | $185.00 | 001 | 704519525 | 704519525 | 50.00 | 1 | |
| drld12-6 | 6908 | DRILL-ROTARY IMPACT 3/4" SDS | 6/5/2001 | $0.00 | 001 | 100379 | 100379 | 50.00 | 1 | |
| drld12-8 | 6038 | DRILL-ROTARY IMPACT 7/8" SDS | 8/23/2001 | $0.00 | 001 | 048980 | 048980 | Need Scrap | 0 | |
| GA2 | 6829 | GATOR-UTILITY VEHICLE | 10/17/2005 | $8,900.00 | 001 | WO4X2XD005066 | WO4X2XD005066 | 3500 | 1 | |
| gunsq-4 | 6648 | GUN, STUD WITH GLASSES #4 | 3/16/2000 | $0.00 | 001 | G550886 | G550886 | Scrap | 0 | |
| HAMA90-3 | 7018 | HAMMER, 110# AIR | 1/8/2007 | $874.00 | 001 | | 6058M190 | 200 | 1 | |
| HAMA90-1 | 6765 | HAMMER, 70 LB AIR | 4/11/2005 | $885.00 | 001 | 412024 | 412024 | 200 | 1 | |
| HAMA90-4 | 7019 | HAMMER, 90# AIR | 1/8/2007 | $874.00 | 001 | | 6081M190 | 200 | 1 | |
| DRIHAMRE-10 | 7108 | HAMMER, DEMO ELEC 24# | 9/18/2007 | $455.00 | 001 | | 816CDR008 | 150 | 1 | |
| DRIHAMRE17 | 6785 | HAMMER/DRILL, ROTO ELEC SDS | 4/27/2006 | $275.00 | 001 | 111010 | 111010 | 50.00 | 1 | |
| DRIHAMRE14 | 6869 | HAMR/DRILL ROTO ELEC SDS-MAX | 1/30/2006 | $200.00 | 001 | 304386 | 304386 | 50.00 | 1 | |
| HOSAC | 1214 | HOSE, AIR C 3/8" X 50' | 9/2/1995 | $0.00 | 001 | | | 10.00 | 4 | |
| HOSAP34 | 728 | HOSE, AIR E 3/4" X 60' | 4/30/2001 | $0.00 | 001 | | | 10.00 | 4 | |
| HOSPRESC | 6977 | HOSE, PRESSURE COLD 3/8"X60' | | $0.00 | 001 | | | 10.00 | 1 | |
| HOSPRESH | 7241 | HOSE, PRESSURE HOT | | $0.00 | 001 | | | 20.00 | 1 | |
| RAMGO | 5600 | RAMMER FOOT (TRENCH) | 1/10/2000 | $0.00 | 001 | | | 150.00 | 1 | |
| ramgo-5 | 6266 | RAMMER GAS POWER MT65H MQ | 2/22/2002 | $2,075.00 | 001 | B3725 | B3725 | 300.00 | 1 | |
| SANBL300-2 | 6776 | SAND POT, 3 CU FT. | 4/27/2006 | $0.00 | 001 | M3390 | M3390 | 500.00 | 1 | |
| SANBLHLI | 5862 | SANDBLAST,HOOD INNER LENS | 3/23/2001 | $2.75 | 001 | | | 1.00 | 4 | |
| SANBLHLO | 5861 | SANDBLAST,HOOD OUTER LENS | 3/23/2001 | $0.80 | 001 | | | 1.00 | 21 | |
| SANBLH | 727 | SANDBLASTING, HOOD W/PURIFIER | 2/1/2004 | $0.00 | 001 | | | 20.00 | 1 | |
| GRICS80 | 4696 | STONE, GRINDING 2X2X4 80 GRIT | | $6.99 | 001 | | | 10.00 | 8 | |
| TAMPS | 3177 | TAMPING, SHANK 16 1/2 | | $0.00 | 001 | | | 5.00 | 2 | |
| TANW | 2665 | TANK, WATER 650 GALLON | 1/28/1997 | $0.00 | 001 | | | 150.00 | 1 | |
| TROWBLADE | 6367 | TROWEL, 14" ENDURO-COMBO | 6/28/2002 | $16.95 | 001 | | | 10.00 | 12 | |
| VIBC00 | 6969 | VIBRATOR, 7'X 1-1/4" 2HP | 6/27/2001 | $0.00 | 001 | 16577 | Scraped Don't Have | | 1 | |
| PLAXWC | 4781 | WHEEL, PLANER CUTTER | 3/6/2002 | $1.14 | 001 | | | | 402 | |

## ASPHLT/RD/CONCRE

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| BARWP | 6641 | BARRICADE, WHITE PASTIC FENCE | | $0.00 | 001 | | | 25.00 | 10 | |
| BARWOF | 611 | BARRICADE, WITHOUT FLASHER | | $0.00 | 001 | | | 25.00 | 11 | |
| MQTROW8C | 6853 | BLADE 36" COMBO QC | 1/9/2006 | $12.50 | 001 | | | 5.00 | 2 | |
| MQTROWF | 6852 | BLADE 36" FINISH QC | 1/9/2006 | $14.00 | 001 | | | 5.00 | 30 | |
| MQTROWC | 6854 | BLADE 46" COMBO BOLT ON | 1/9/2006 | $21.50 | 001 | | | 5.00 | 21 | |
| TROWFQC | 7281 | BLADE, 46" FINISH QC | | $14.60 | 001 | | | 5.00 | 2 | |
| TROW46FQC | 7262 | BLADE, 46" FINISH QC | | $14.60 | 001 | | | 5.00 | 2 | |
| BULF3H01 | 1365 | BULL FLOAT 3FT W/6FT HANDLE | 3/1/1993 | $0.00 | 001 | | | 20.00 | 4 | |
| CONES | 6436 | CONE, SAFETY | | $25.00 | 001 | | | 5.00 | 28 | |
| CONE | 6927 | CONES-SAFETY 36" | 8/10/2006 | $25.00 | 001 | | | 15.00 | 61 | |
| BULFE | 1366 | EXTENSION, BULL FLOAT | 10/24/1995 | $0.00 | 001 | | | 5.00 | 8 | |
| GRICFLE | 2210 | GRINDER, CONCRETE FLOOR ELEC | 1/2/1992 | $0.00 | 001 | 7820302 | 7820302 | 300.00 | 1 | |
| GRICG-2 | 5802 | GRINDER, CONCRETE GAS | 12/19/2000 | $0.00 | 001 | 344959 | 344959 | 500.00 | 0 | |
| GRICG-3 | 6888 | GRINDER, CONCRETE GAS 11HP | 3/2/2006 | $0.00 | 001 | 060210146 | 060210146 | 500.00 | 1 | |
| mixcc6-1 | 6703 | MIXER, CONCRETE 6 CU FT #1 | 1/3/2005 | $2,144.00 | 001 | 2EP2131134101905 | 2EP2131134101905 | 400.00 | 1 | |
| MIXMT9-4 | 6895 | MIXER, MORTAR 9 CU FT | 3/15/2006 | $2,514.00 | 001 | 211511X61021353 | 211511X61021353 | 400.00 | 1 | |
| mixmt-8 | 6334 | MIXER, MORTAR MQ 7 CU. FT. | 6/2/2002 | $1,700.00 | 001 | FC763163 | FC763163 | 500.00 | 1 | |
| plac8-2 | 2820 | PLANER, CONCRETE #2 | 6/16/1995 | $0.00 | 001 | 9702 | 9702 | 150.00 | 1 | |

10-12088 - #1   File 07/16/10   Enter 07/16/10 15:16:15   Main Document   Pg 19 of 91   14,930

## Current Store: 001 - TAYLOR RENTAL CENTER

## ASPHLT/RD/CONCRE

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| PLAC8-4 | 6508 | PLANER, CONCRETE #3 | 6/24/2003 | $2,244.00 | 001 | DE002 | DE002 _120.00_ | 1 | |
| PLAC8-3 | 6689 | PLANER, CONCRETE 8" NEW | 3/2/2006 | $0.00 | 001 | 060210256 | 060210256 _1.000_ | 1 | |
| SAWCOSPO-3 | 2781 | SAW, CONC SELF-PROPEL 13HP 14" | 7/26/1996 | $0.00 | 001 | 2127 | 2127 _200_ | 1 | |
| sawcowbo-1 | 1400 | SAW, CONC WALK BEHIND 13HP 14" | 3/1/1992 | $0.00 | 001 | 9415574 | 9415574 _200_ | 1 | |
| SLIPFOGUT | 7253 | SLIPFORM, CURB AND GUTTER | | $0.00 | 001 | | _Scrap_ | 1 | |
| TAMPJBCA | 1412 | TAMPER, JITTERBUG CEM FLOOR A | 3/1/1984 | $0.00 | 001 | 2121-3 | 2121-3 _5.00_ | 1 | |
| TAMPJBCB | 2811 | TAMPER, JITTERBUG CEM FLOOR B | 9/18/1995 | $0.00 | 001 | 2121-4 | 2121-4 _5.00_ | 1 | |
| TAMPJBCC | 2812 | TAMPER, JITTERBUG CEM FLOOR C | 3/1/1995 | $0.00 | 001 | 2121-5 | 2121-5 _5.00_ | 1 | |
| TROW36GB | 6365 | TROWEL, 36" GAS WACKER | 7/30/2002 | $1,595.00 | 001 | 522917 | 522917 _250.00_ | 1 | |
| TROW46GC | 6972 | TROWEL, 46" GAS POWERED 8HP | 6/27/2001 | $0.00 | 001 | FC0105951 | FC0105951 _250.00_ | 1 | |
| WHEC6 | 1428 | WHEELBARROW, CONTR. 6 CU FT | 6/1/1990 | $0.00 | 001 | | _10.00_ | 2 | |

## AUDIO VISUAL

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| DVD-1 | 6695 | DVD PLAYER | 11/4/2004 | $49.95 | 001 | 0734326709 | 0734326709 _10.00_ | 1 | |
| LIGHTI | 6297 | LAMP, SUPER SPOT HTI400/24 | 3/8/2002 | $261.12 | 001 | | _? 100_ | 2 | |
| LECFPA01 | 1430 | LECTURN, FLOOR W/PA #1 | 2/18/1991 | $0.00 | 001 | 6045-2 | 6045-2 _25.00_ | 1 | |
| lecfpa-1 | 3057 | LECTURN, FLOOR W/PA SYS #1 LO | 6/4/1995 | $0.00 | 001 | 949299 | 949299 _25.00_ | 2 | |
| lecfpa-2 | 3058 | LECTURN, FLOOR W/PA SYS #2 | 10/24/1995 | $0.00 | 001 | 939372 | 939372 _Scrap 5.00_ | 0 | |
| lecfw-1 | 6513 | LECTURN, FLOOR WOODEN-NO | 6/20/2003 | $349.00 | 001 | | _10.00_ | 1 | |
| mega-1 | 3285 | MEGAPHONE/SIREN #1 | 8/30/1997 | $0.00 | 001 | M9921571 | M9921571 _Scrap 2.00_ | 1 | |
| mega-2 | 3286 | MEGAPHONE/SIREN #2 | 6/8/1998 | $0.00 | 001 | M0004234 | M0004234 _10.00_ | 1 | |
| mlclav-1 | 1433 | MIC, LAVALIER #1 | 2/18/1995 | $0.00 | 001 | 1116948634 | 1116948634 _Scrap_ | 1 | |
| mlclav-2 | 3016 | MIC, LAVALIER #2 | 2/10/1996 | $0.00 | 001 | 0207964148 | 0207964148 _Scrap_ | 1 | |
| MICPL | 7266 | MIC, PLUG IN | | $0.00 | 001 | | _15.00_ | 2 | |
| MICH | 1435 | MIC, WIRELESS HANDHELD | 2/16/1995 | $0.00 | 001 | | _25.00_ | 1 | |
| PLAY1 | 6325 | PLAYER-5 DISC CD | 4/1/2002 | $450.00 | 001 | NO28294QS | NO28294QS _10.00_ | 1 | |
| PRO35#2 | 6607 | PROJECTOR, 35MM #2 | 12/20/1999 | $0.00 | 001 | 169269 | 169269 _Scrap_ | 1 | |
| PROCOMPU | 6616 | PROJECTOR, COMPUTER | | $0.00 | 001 | RX00163A | RX00163A _10.00_ | 1 | |
| PROCOMP-2 | 6600 | PROJECTOR, COMPUTER #2 | 1/16/2004 | $1,695.00 | 001 | RX00310A | RX00310A _10.00_ | 1 | |
| proov-2 | 3050 | PROJECTOR, OVERHEAD #2 | 2/14/1990 | $0.00 | 001 | D161434 | D161434 _Scrap_ | 0 | |
| proov-7 | 3055 | PROJECTOR, OVERHEAD #7 | 4/28/1998 | $0.00 | 001 | D003845 | D003845 _10.00_ | 1 | |
| PRO35 | 6584 | PROJECTOR, SLIDE 35MM | 11/1/1990 | $0.00 | 001 | 4508397 | 4508397 _10.00_ | 1 | |
| PROS8R | 3198 | PROJECTOR, SUPER 8MM W/REEL | 4/1/1983 | $0.00 | 001 | 404639 | 404639 _10.00_ | 1 | |
| WALKTALK | 7207 | RADIO, PORTABLE MOTOROLA | | $250.00 | 001 | | _Scrap_ | 10 | |
| SCREEN10-1 | 6764 | SCREEN, PROJECTOR 10'X10' FAST | 3/22/2005 | $1,199.00 | 001 | | _20.00_ | 2 | |
| SCREEN60-1 | 7057 | SCREEN, PROJECTOR 60 X 60 | 6/31/2007 | $270.00 | 001 | | _20.00_ | 1 | |
| SCREEN70-4 | 7058 | SCREEN, PROJECTOR 70 X 70 | 6/31/2007 | $250.00 | 001 | | _20.00_ | 1 | |
| SCREEN70-2 | 6621 | SCREEN, PROJECTOR 70" X 70" | 3/4/2004 | $377.00 | 001 | | _Scrap_ | 1 | |
| SCREEN70-3 | 6622 | SCREEN, PROJECTOR 70" X 70" | 3/4/2004 | $377.00 | 001 | | _20.00_ | 1 | |
| TVBS61 | 4916 | TELEVISION 61 IN SCR W/REMOTE | 10/1/1998 | $0.00 | 001 | | _Scrap_ | 1 | |
| TVVCR20 | 1462 | TELEVISION/VCR 20" W/REMOTE | 4/30/1996 | $0.00 | 001 | SB3400201 | SB3400201 _20.00_ | 1 | |
| VCR-2 | 6425 | VCR | 1/25/2003 | $92.50 | 001 | U32142285 | U32142285 _10.00_ | 1 | |

## AUTOMOTIVE TOOLS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| CABJ | 1290 | CABLES, JUMPER | | $0.00 | 001 | | _5.00_ | 1 | |
| charb-2 | 2499 | CHARGER, BATTERY #2 | 4/5/1995 | $0.00 | 001 | 0899000506 | 0899000506 _20.00_ | 1 | |
| holehy-1 | 2508 | HOIST, ENGINE KD HYD. 1600LB 1 | 3/25/1997 | $0.00 | 001 | D7176 | D7176 _Scrap_ | 0 | |
| holehy-2 | 2504 | HOIST, ENGINE KD HYD. 1600LB 2 | 1/28/1994 | $0.00 | 001 | D3300 | D3300 _50.00_ | 0 | |
| holehy-3 | 6668 | HOIST, ENGINE KD HYD. 1600LB 3 | 1/15/1998 | $0.00 | 001 | 2505 | 2505 _Scrap_ | 0 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

## AUTOMOTIVE TOOLS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|---|-----|-------|
| HOIETOW-1 | 6550 | HOIST, ENGINE TOWABLE | 5/1/2003 | $1,000.00 | 001 | | | 100.00 | 1 | |
| STANS081 | 2548 | STAND, SAFETY 6 TON PAIR #1 | 5/26/1995 | $0.00 | 001 | 200-4 | 200-4 | 5.00 | 1 | |
| STANS082 | 2549 | STAND, SAFETY 6 TON PAIR #2 | 5/26/1995 | $0.00 | 001 | 200-5 | 200-5 | 5.00 | 1 | |
| TANA | 1683 | TANK, AIR | 6/1/1990 | $0.00 | 001 | | | Scrap 5.00 | 2 | |
| WREIC34E2 | 6108 | WRENCH, IMPACT 3/4" ELEC DW299 | 11/28/2001 | $0.00 | 001 | 6578 | 6578 | 50.00 | 1 | |
| WREIC34E | 1319 | WRENCH, IMPACT C 3/4" ELEC | 3/31/1998 | $0.00 | 001 | 9905 | 9905 | 50.00 | 1 | |

## COMPRESSORS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|---|-----|-------|
| COM100D-1 | 2128 | COMPRESSOR, 100 CFM DIESEL | 12/8/1997 | $0.00 | 001 | 284062UL1819 | 284062UL1819 | 500.00 | 1 | |
| COM185D-2 | 5692 | COMPRESSOR, 185 CFM DIESEL | 6/14/2000 | $0.00 | 001 | 313428 | 313428UFK221 | 5,000 | 1 | |
| COM185D-4 | 6729 | COMPRESSOR, 185 CFM DIESEL | 1/26/2005 | $13,600.00 | 001 | B4-6B41078 | B4-6B41078 | 5,000 | 1 | |
| COM185D-6 | 6981 | COMPRESSOR, 185 CFM DIESEL | 12/1/2008 | $11,500.00 | 001 | | B4-6B43211 | 5,000 | 1 | |
| COM8E-7 | 7104 | COMPRESSOR, 8 GAL ELECTRIC | | $975.00 | 001 | | 2601010340 | 100.00 | 1 | |
| COM8.5G-4 | 6557 | COMPRESSOR, 8.5 CFM GAS | 9/2/2003 | $550.00 | 001 | | | 75.00 | 1 | |
| COM8.5G-5 | 6885 | COMPRESSOR, 8.5 CFM GAS AIR | 1/31/2008 | $777.85 | 001 | 200548-21 | 200548-21 | 100.00 | 1 | |

## Customer Work Order

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|---|-----|-------|
| PART | 7287 | PARTS | | $0.00 | 001 | | | 10 | 990,944 | |
| REPA1 | 7238 | REPAIR | | $0.00 | 001 | | | | 999,999 | |

## DELIVERY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|---|-----|-------|
| ENVIRFEE | 6623 | ENVIRONMENTAL FEE | | $0.00 | 001 | | | 0 | 90,720 | |

## DEWALT REPAIRS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|---|-----|-------|
| DEWALTTOO | 6882 | DEWALT POWER TOOLS | 2/17/2006 | $0.01 | 001 | | | 0 | 99,792 | |
| DEWALT | 6846 | DEWALT REPAIRS | 12/29/2005 | $0.00 | 001 | | | 0 | 99,972 | |

## DISBURSEMENT

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|---|-----|-------|
| CREDITBUREAU | 7304 | CREDIT BUREAU FEE | | ($9,998.99) | 001 | | | 0 | 9,996 | |

## DOLLIES

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|---|-----|-------|
| dol436-3 | 3193 | DOLLY, 4 WHEEL W/HAND 24X36 3 | 7/14/2003 | $0.00 | 001 | | | 2.00 | 3 | |
| DOL1218 | 4910 | DOLLY, 4 WHEEL, 12" X 18" | | $0.00 | 001 | | | 2.00 | 3 | |
| dolao-4 | 3077 | DOLLY, APPLIANCE #4 | 3/5/1998 | $0.00 | 001 | | | 10.00 | 1 | |
| dollypb | 3095 | DOLLY, PRY BAR | 9/1/1994 | $230.00 | 001 | | | 5.00 | 2 | |
| dol436-4 | 6351 | DOLLY, 4 WHEEL W/HAND 24 X 36 | 6/12/2002 | $172.26 | 001 | N/A | N/A | 2.00 | 1 | |
| dolao-7 | 5476 | DOLLY, APPLIANCE #7 | 7/26/1999 | $0.00 | 001 | | | 10.00 | 1 | |
| dolao-8 | 5478 | DOLLY, APPLIANCE #8 | 7/26/1999 | $0.00 | 001 | | | 10.00 | 1 | |
| DOL4 | 6584 | DOLLY, APPLIANCE #9 | 9/1/2000 | $150.00 | 001 | | | 10.00 | 1 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

## DOLLIES

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLLB | 6565 | DOLLY, BRICK | 3/10/1990 | $0.00 | 001 | | | 15.00 | 1 | |
| dola | 5910 | DOLLY, CHAIR | 5/9/2001 | $0.00 | 001 | | | 5.00 | 1 | |
| DOL-HT | 5578 | DOLLY, HAND TRUCK(NO | 8/11/1998 | $95.00 | 001 | | | 5.00 | 2 | |
| DOLP | 6001 | DOLLY, PIANO | | $0.00 | 001 | | | 10.00 | 1 | |
| dolsro-5 | 6838 | DOLLY, SHEETROCK | 11/7/2006 | $350.00 | 001 | N/A | N/A | 115.00 | 1 | |
| DOLRHD | 4991 | SKATES, MACHINERY - SET OF 4 | 9/10/1995 | $0.00 | 001 | | | 20.00 | 2 | |

## DRILLS/BITS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| DRICBA | 1085 | BIT, DIAMOND CORE A 2" | | $0.00 | 001 | Scrap | | 5.00 | 1 | |
| DRICBD | 1090 | BIT, DIAMOND CORE D 4" | | $0.00 | 001 | Scrap | | 5.00 | 3 | |
| DRICBE | 1091 | BIT, DIAMOND CORE E 4 1/2" | | $0.00 | 001 | Scrap | | 5.00 | 2 | |
| DRICBF | 1092 | BIT, DIAMOND CORE F 5" | | $0.00 | 001 | Scrap | | 5.00 | 2 | |
| DRICBG | 1094 | BIT, DIAMOND CORE G 6" | | $0.00 | 001 | Scrap | | 5.00 | 3 | |
| DRIHBCB | 4461 | BIT, SDS CARBIDE 1/2-3/4" | | $0.00 | 001 | | | 1.00 | 4 | |
| DRIHBCA | 2120 | BIT, SDS CARBIDE 1/4-3/8" | | $0.00 | 001 | | | 1.00 | 1 | |
| DOLVM | 7196 | DOLLY, VENDING MACHINE | 4/2/2009 | $0.00 | 001 | | | 10.00 | 2 | |
| dripbm-2 | 3574 | DRILL PRESS, B 3/4 MAGNETIC #2 | 8/1/1998 | $0.00 | 001 | 2305 | 2640 | 50.00 | 1 | |
| DRIC-5 | 6599 | DRILL, CORE W/VACUUM 2"-6" CAP | 1/8/2004 | $2,495.00 | 001 | 352076 | 352076 | 350.01 | 1 | |
| DRIC-6 | 6149 | DRILL, CORE W/VACUUM 2"-8" CAP | 1/16/2002 | $0.00 | 001 | 354305 | 354305 | 350.00 | 1 | |
| drirac-1 | 1102 | DRILL, RIGHT ANGLE G 1/2" #1 | 3/1/1993 | $0.00 | 001 | 049131820 | 049131820 | 20.00 | 1 | |
| DRIC-7 | 6402 | DRILL, CORE W/VACUM 2"-6" CAP | 11/22/2002 | $2,495.00 | 001 | 381640 | 381640 | 350.00 | 1 | |
| DRIRAB-1 | 6105 | DRILL, RIGHT ANGLE 3/8" BD 1085 | 11/27/2001 | $105.00 | 001 | 7599 | 7599 | 20.00 | 1 | |
| gri7-3 | 4252 | GRINDER 7" #3 | 6/1/1995 | $0.00 | 001 | 14462 | 14462 | 20.00 | 1 | |
| gri7-5 | 6578 | GRINDER 7" #5 | 8/17/2004 | $239.00 | 001 | 107318 | 107318 | 20.00 | 1 | |
| gri7-7 | 6579 | GRINDER 7" #7 | 8/17/2004 | $239.00 | 001 | 081915 | 081915 | 20.00 | 1 | |
| ROUEDW-2 | 6551 | ROUTER, ELECTRIC DW160 W/2 | 2/13/2002 | $0.00 | 001 | | | 20.00 | 1 | |

## EARMOV/FLIFT/TRE

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| BARREL | 6379 | BARREL LIFT ATTACHMENT | 9/5/2002 | $0.00 | 001 | | Scrap | 10.00 | 1 | |
| LOATRA-4 | 6924 | EXCAVATOR, 27 KOMATSU (SMALL) | 7/1/2006 | $34,000.00 | 001 | SEE NOTES | SEE NOTES | Repo | 0 | |
| FORLXE | 1911 | EXTENSION, FORKLIFT 6' | | $0.00 | 001 | | | 50.00 | 1 | |
| FORKL-5 | 7096 | FORKLIFT, 4000# PROPANE | | $0.00 | 001 | | 469360H | Scrap | 1 | |
| LIFTSKYTRAC | 7247 | LIFT, ALL TERRAIN SKY TRACK | | $0.00 | 001 | Take off | Harold's | X | | |
| LOABT11 | 7094 | LOADER, BACKHOE LAYMOR | 8/17/2007 | $18,000.00 | 001 | | 30226 | 2500 | 1 | |
| LOABT20 | 7084 | LOADER, BACKHOE TERRAMITE T7 | | $25,100.00 | 001 | | | 2500 | 1 | |
| loas1650 | 6983 | LOADER, SKIDSTEER DAEWOO 1650 | 7/10/2001 | $0.00 | 001 | AG-00134 | AG-00134 | 3700 | 1 | |
| tre24-3 | 6608 | TRENCHER, WALK BEHIND 24 X 4 | 12/3/2004 | $8,800.00 | 001 | 1Y4600 | 1Y4600 | 500 | 1 | |
| TREB30-1 | 5982 | TRENCHER, WALK BEHIND 30 X 6 | 6/22/2001 | $0.00 | 001 | 1T3448 | 1T3448 | 500 | 1 | |
| TRENDW3 | 5706 | TRENCHER,DITCH WITCH 3700 #3 | 7/18/2000 | $0.00 | 001 | 3T1083 | 3T1083 | 1500 | 1 | |

## FASTENING EQUIP

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| HARNSL | 7183 | HARNESS | | $0.00 | 001 | | | 25.00 | 2 | |
| GUNFXLR | 327 | LOAD, RED 10 TO A CLIP | 4/16/2002 | $2.50 | 001 | discontinue | | X 0 | 1 | |
| GUNFXLRB | 2412 | LOAD, RED 100 BOX | | $22.25 | 001 | " | " | " | 0 | |
| GUNFXLY | 2411 | LOAD, YELLOW 10 TO A CLIP | | $2.50 | 001 | " | " | X 0 | 1 | |
| GUNFXLYB | 2414 | LOAD, YELLOW 100 BOX | | $22.25 | 001 | " | " | X 0 | 1 | |
| NAILHRBOX | 363 | NAIL, FLOOR BOX (1000APPROX) | 4/2/2002 | $19.50 | 001 | | | 5.00 | 11 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

## FASTENING EQUIP

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| NAILHFI-2 | 6735 | NAILER, HARDWOOD FLOOR INSTAL | 2/23/2005 | $359.00 | 001 | 40240448 | 40240448 | 1 | *250* |
| NAILHFP | 6298 | NAILER, HDWD FLOOR | 3/1/2002 | $0.00 | 001 | 421-00001917 | 421-00001917 | 1 | *25* |
| GUNFXPD1 | 4770 | PIN, 1 1/2" 10 COUNT | *discontinue* | $2.08 | 001 | | | 38 | |
| GUNFXPD2 | 4777 | PIN, 1 1/2" BOX | | $28.86 | 001 | | | 7 | |
| GUNFXPC1 | 2416 | PIN, 1 1/4" 10 COUNT | | $2.74 | 001 | | | 35 | |
| GUNFXPC2 | 4776 | PIN, 1 1/4" BOX | | $26.79 | 001 | | | 6 | |
| GUNFXPB1 | 2417 | PIN, 1" 10 COUNT | | $2.58 | 001 | | | 89 | |
| GUNFXPB2 | 4776 | PIN, 1" BOX | | $20.97 | 001 | | | 4 | |
| GUNFXPF1 | 4772 | PIN, 2 1/2" 10 COUNT | | $3.20 | 001 | | | 10 | |
| GUNFXPF2 | 4779 | PIN, 2 1/2" BOX | | $30.15 | 001 | | | 2 | |
| GUNFXPE1 | 4771 | PIN, 2" 10 COUNT | | $3.04 | 001 | | | 37 | |
| GUNFXPE2 | 4778 | PIN, 2" BOX | | $29.90 | 001 | | | 0 | |
| GUNFXPG1 | 2415 | PIN, 3" 10 COUNT | | $3.50 | 001 | | | 52 | |
| GUNFXPG2 | 4760 | PIN, 3" BOX | | $32.50 | 001 | | | 3 | |
| GUNFXPA1 | 4773 | PIN, 3/4" 10 COUNT | | $2.02 | 001 | | | 0 | |
| GUNFXPA2 | 4774 | PIN, 3/4" BOX | | $17.98 | 001 | | | 0 | |
| STRMXSS | 378 | STRAPING SEAL (PER10) | | $1.50 | 001 | | ? | 986 | |
| STRAPROLL | 4835 | STRAPING, PER 300' ROLL | 11/7/2001 | $45.00 | 001 | | *Scrap* | 0 | |
| STRM02 | 2983 | STRAPPING, MACH. 1/2 X .015 #2 | 7/28/1995 | $0.00 | 001 | 36428 | 36428 *5.00* | 1 | |

## FLORAL

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| FLOPEW | 7238 | FLORAL, PEW HOOKS | | $0.00 | 001 | | *Discontinue* | 24 | |
| FLORTUEL | 7237 | FLORAL, TOILE BOWS | | $0.00 | 001 | | *Discontinue* | 0 *8* | |
| FLOVASS | 7210 | FLORAL, VASE 31" SLIM | | $40.00 | 001 | | *15.00* | 1 | |
| FLOVAS | 7208 | FLORAL, VASE 39" | | $100.00 | 001 | | *Discontinue* | 1 | |
| FLOVASF | 7209 | FLORAL, VASE W/FLOWERS | | $200.00 | 001 | | *Discontinue* | 1 | |
| FLORBW | 7212 | FLORAL, WISTERIA BUSH PURPLE | | $45.00 | 001 | | *15.00* | 1 | |
| FLORB | 7211 | FLORAL, WISTERIA BUSH WHITE | | $45.00 | 001 | | *15.00* | 2 | |

*140*

## FUEL

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| DIEG | 8 | DIESEL FUEL 1 GALLON | | $0.75 | 001 | | ? | 5,443 | |
| FUEL SUR | 7148 | FUEL SURCHARGE | | $0.50 | 001 | | ? | 989,739 | |
| GASG | 11 | GAS 1 GALLON | | $3.00 | 001 | | ? | -247 | |
| KERG | 9 | KEROSENE, 1 GALLON | | $3.99 | 001 | | ? | 131 | |
| PROP30 | 5528 | PROPANE 30LB. (FORKLIFT TANK) | 6/1/1999 | $0.00 | 001 | | | 5 | |
| PROP100 | 5104 | PROPANE TANK 100 LB. | | $0.00 | 001 | | *40.00* | 16 | *600* |
| PROP20 | 5102 | PROPANE TANK 20 LB. | 2/23/2002 | $0.00 | 001 | | *10.00* | 7 | |
| PRO20 | 7182 | PROPANE TANK 20LB | | $0.00 | 001 | | *10.00* | 10 | |
| PROP40 | 5103 | PROPANE TANK 40 LB. | | $0.00 | 001 | | *15.00* | 8 | *90* |
| PROPTP | 4792 | PROPANE TANK PLUG | | $1.00 | 001 | | *No Plug* | 5 | |
| PROPR020 | 1921 | PROPANE, REFILL 20# 5 GAL TNK | | $20.00 | 001 | | *Discontinue* | 81 | |
| PROPR030 | 4789 | PROPANE, REFILL 30# 7.5 G TNK | | $25.00 | 001 | | | 99 | |
| PROPR040 | 4790 | PROPANE, REFILL 40# 10G TANK | | $30.00 | 001 | | | 85 | |
| PROPR100 | 4791 | PROPANE, REFILL 100# 25 GAL TK | | $120.00 | 001 | | | 77 | |

## FUN FOOD EQUIP

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| SANDB25 | 6243 | BAG, SAND 25LB STAGE TYPE | 2/5/2002 | $0.00 | 001 | | | *8* | |

## Current Store: 001 - TAYLOR RENTAL CENTER

## FUN FOOD EQUIP

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDB50 | 6236 | BAG, SAND 50LB STAGE TYPE | 2/5/2002 | $0.00 | 001 | | *Discontinue* | | 3 | |
| CASED | 6221 | CASE, DISPLAY DELI | 2/5/2002 | $0.00 | 001 | | *Discontinue* | | 1 | |
| CASEDG | 6222 | CASE, DISPLAY GLASS STAND-UP | 2/5/2002 | $0.00 | 001 | | | | 2 | |
| CONFETTI | 6463 | CONFETTI | | $15.00 | 001 | | *Discontinue* | | 0 | |
| CONFETLO | 6464 | CONFETTI LOAD | | $10.00 | 001 | | *Discontinue* | | 0 | |
| .COTCMXB | 1932 | COTTON CANDY BAGS PER 100 | 4/11/2001 | $4.95 | 001 | | | | 1 | |
| .COTCMXA | 4654 | COTTON CANDY CONES PER 100 | | $4.50 | 001 | | | | 5,943 | |
| .COTCMXC | 5144 | COTTON CANDY FLOSS (BLURAS) | | $10.00 | 001 | | | | -13 | |
| .COTCMXD | 1933 | COTTON CANDY FLOSS (VANILLA) | 4/11/2001 | $10.00 | 001 | | | | -7 | |
| .COTCMXW | 6773 | COTTON CANDY FLOSS | 4/29/2005 | $10.00 | 001 | | | | 7 | |
| .COTCM | 1718 | COTTON CANDY MACHINE | 10/11/1988 | $0.00 | 001 | 495-01987 | 495-01987 | 100.00 | 1 | |
| .COTCM1 | 6808 | COTTON CANDY MACHINE | 10/20/2004 | $725.00 | 001 | EF35036 | EF35036 | 100.00 | 1 | |
| .COTCM2 | 6856 | COTTON CANDY MACHINE | 6/29/2004 | $0.00 | 001 | FB05179 | FB05179 | 100.00 | 0 | |
| .COTCM-3 | 6826 | COTTON CANDY MACHINE | 10/20/2005 | $554.62 | 001 | EF-35690 | EF-35690 | 100.00 | 1 | |
| COWMILK | 6382 | COW MILKING CONTEST | 7/18/2002 | $0.00 | 001 | | *Discontinue* | | 1 | |
| .DRUMRLG-1 | 6923 | DRUM, RAFFLE LARGE BLACK | 5/1/2002 | $0.00 | 001 | | | 5.00 | 1 | |
| .DRUMR | 4155 | DRUM, RAFFLE SMALL BRASS | 12/21/1991 | $0.00 | 001 | | | 5.00 | 1 | |
| .DUNKB | 3663 | DUNKING BOOTH W/ 10 BALLS | 4/1/1989 | $0.00 | 001 | 1111 | 1111 | 150.00 | 1 | |
| ELECTRIC2 | 6764 | ELEC DISTRIBUTION BOX GE 125A | | $0.00 | 001 | | | 25.00 | 1 | |
| ELECTRIC3 | 6765 | ELEC FEEDER CABLE 4-4 150' | | $0.00 | 001 | | | | 1 | |
| ELECTRIC | 5694 | ELECTRIC-DISTRIBUTION BOX 50A | | $0.00 | 001 | | *Discontinue* | | 1 | |
| .FOGM | 3604 | FOG MACHINE | 10/2/1995 | $0.00 | 001 | 7199-4 | 7199-4 | 25.00 | 1 | |
| .FOGM2 | 7132 | FOG MACHINE | 1/0/2008 | $125.00 | 001 | | 34769351 | 25.00 | 1 | |
| .FOGD | 1934 | FOG MACHINE, DELUXE | 11/18/1995 | $0.00 | 001 | | | 25.00 | 1 | |
| GAMBALL | 4214 | GAMES, BALL PITCH | 9/19/1991 | $0.00 | 001 | 1537-2 | 1537-2 *Discontinue* | | 2 | |
| .GAMBLOIS | 4226 | GAMES, BLOCK ISLAND | 2/8/1997 | $0.00 | 001 | | " | " | 1 | |
| GAMFOOT | 4227 | GAMES, FOOTBALL TOSS | 3/9/1996 | $0.00 | 001 | | " | " | 1 | |
| GAMGOLFC | 4223 | GAMES, GOLF CHALLENGE | 3/9/1996 | $0.00 | 001 | | " | " | 1 | |
| GAMLAS | 5004 | GAMES, LASER TOSS | | $0.00 | 001 | | " | " | 1 | |
| GAMSOC | 4224 | GAMES, SOCCER | 3/9/1996 | $0.00 | 001 | | " | " | 1 | |
| GAMTIC | 4222 | GAMES, TIC TAC TOE | 2/8/1997 | $0.00 | 001 | | " | " | 1 | |
| .HORSH | 4275 | HORSESHOE SET W/HAMMER | 10/7/1994 | $0.00 | 001 | | | 5.00 | 2 | |
| .HOTDOGJR | 3510 | HOT DOG, JR. STEAMER | 1/1/1988 | $0.00 | 001 | 12860131 | 12860131 | 50.00 | 1 | |
| .HOTDOGJUM | 1714 | HOT DOG, JUMBO COOKER | 4/1/1988 | $0.00 | 001 | 87-11932 | 87-11932 | 50.00 | 1 | |
| HOTDOGJUM | 5265 | HOT DOG, JUMBO COOKER | 3/31/1999 | $0.00 | 001 | 87-11369 | 87-11369 | 50.00 | 1 | |
| HOTDOGROL | 7248 | HOT DOG, ROLLER | | $0.00 | 001 | | 205600602046 | 40.00 | 1 | |
| KARCDS | 5659 | KARAOKE CD'S | 4/1/2000 | $400.00 | 001 | | | 15.00 | 1 | |
| KARAMAC | 6657 | KARAOKE MACHINE COMPONENT | 4/1/2000 | $950.00 | 001 | 0K3903233Z | 0K3903233Z | 25.00 | 1 | |
| KARAMAC-1 | 6300 | KARAOKE MACHINE CRATE TYPE | 3/22/2002 | $0.00 | 001 | 079405 | 079405 | 25.00 | 1 | |
| LIGHTS8 | 5953 | LIGHT, STAGE 500W LEKO 6X9 | 6/19/2001 | $0.00 | 001 | N/A | N/A | | 8 | |
| LIGHTS1 | 5946 | LIGHT, STAGE 500W MFL POL ALU | 6/19/2001 | $0.00 | 001 | N/A | N/A | | 36 | |
| .POPCMXB | 4768 | POPCORN BAGS, PER 100 | 4/11/2001 | $4.50 | 001 | | | | 4,513 | |
| .POPCMXA | 1936 | POPCORN MIX | 1/28/2002 | $2.00 | 001 | | | | 57 | |
| .POPCMA-1 | 3378 | POPCORN POPPER, ON CART | 1/16/1993 | $0.00 | 001 | | | 300.00 | 1 | |
| .POPCMA-2 | 7112 | POPCORN POPPER, ON CART | | $1,700.00 | 001 | | GPP-5928 | 300.00 | 1 | |
| .POPCMA-3 | 7113 | POPCORN POPPER, ON CART | 10/1/2008 | $1,100.00 | 001 | | DP60G-199T0 | 300.00 | 1 | |
| .POPCM | 1737 | POPCORN POPPER, TABLETOP | 8/1/1988 | $720.00 | 001 | P6022469 | | 250.00 | 1 | |
| .POPCM-1 | 6827 | POPCORN POPPER, TABLETOP | 10/20/2005 | $0.00 | 001 | DP-60-17267 | DP-60-17267 | 250.00 | 1 | |
| .SNOCMXC | 1940 | SNO-CONE CUPS/200 PACK | 4/11/2001 | $10.50 | 001 | | | | 1,992 | |
| .SNOCM-1 | 1939 | SNO-CONE MACHINE #1 | 2/7/1990 | $0.00 | 001 | DSK04369 | DSK04369 | 150.00 | 1 | |
| .SNOCM-2 | 6505 | SNO-CONE MACHINE #2 | 6/17/2003 | $731.95 | 001 | DSK12208 | DSK12208 | 150.00 | 1 | |
| .SNOCM-3 | 6506 | SNO-CONE MACHINE #3 | 2/7/1990 | $0.00 | 001 | 707-3 | 707-3 | 150.00 | 0 | |
| .SNOCM-4 | 6793 | SNO-CONE MACHINE #4 | 6/1/2005 | $400.00 | 001 | DSK04369 | DSK04369 | 150.00 | 1 | |
| .SNOCMXP | 4810 | SNO-CONE PUMP | 7/8/2009 | $8.00 | 001 | | | 50.4 | 14 | |
| .SPACT | 6046 | SPACEWALK, CASTLE W/TARP | 3/29/1995 | $0.00 | 001 | | *Discontinue* | | 0 | |

10-12088 - #1  File 07/16/10  Enter 07/16/10 15:16:15  Main Document  Pg 24 of 91

## Current Store: 001 - TAYLOR RENTAL CENTER

## FUN FOOD EQUIP

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .SPADT | 4215 | SPACEWALK, DRAGON W/TARP | 3/29/1995 | $0.00 | 001 | | Discontinue | 0 | |
| .SPAJT | 4206 | SPACEWALK, JUP. JUMP W/TARP | 11/1/1993 | $0.00 | 001 | | Discontinue | 0 | |
| .TABP8 | 6588 | TABLE, PLYWOOD 8'X24" | | $0.00 | 001 | | 15.⁰⁰ | 99 | |
| .TABP8 | 6587 | TABLE, PLYWOOD 8'X 24" | | $0.00 | 001 | | 15.⁰⁰ 300.⁰⁰ | 172 | |
| .VOLB | 3073 | VOLLEY BALL | 1/2/1991 | $0.00 | 001 | | Discontinue | 0 | |
| .VOLS | 1961 | VOLLEY BALL SET W/BALL | 4/1/1984 | $0.00 | 001 | | Discontinue | 0 | |

## GEN/ELEC AC/WELD

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| WELXGACE | 2242 | ACETYLENE, TANK | | $0.00 | 001 | | | 2 | |
| CORE10A | 1646 | CORD, EXTENSION 10 GAUGE 50' | 2/1/2003 | $0.00 | 001 | | 5.⁰⁰ | 1 | |
| GEN6500-B | 7166 | GENERATOR 6500 WATT | | $1,750.00 | 001 | | 300.⁰⁰ | 1 | |
| gen20 | 6846 | GENERATOR, 25kw | 10/5/2005 | $17,000.00 | 001 | 1236A70225 | 1236A70225 | 6500 | 1 |
| GEN2000-1 | 7002 | GENERATOR, 2000 WATT | 1/31/2007 | $998.00 | 001 | | 76143 | 200 | 0 |
| GEN2000-2 | 7004 | GENERATOR, 2000 WATT | 1/31/2007 | $998.00 | 001 | | 76147 | 200 | 1 |
| gen5000-15 | 6694 | GENERATOR, 5000 WATT #15 | | $0.00 | 001 | GC05-3258898 | GC05-3258898 | 300 | 1 |
| GEN6000-20 | 6877 | GENERATOR, 6000 WATT | 9/27/2005 | $0.00 | 001 | 40010927 | 40010927 | 300 | 1 |
| GEN6000-21 | 6878 | GENERATOR, 6000 WATT | 9/27/2005 | $0.00 | 001 | 40010982 | 40010982 | 300 | 1 |
| GEN6000-22 | 6879 | GENERATOR, 6000 WATT | 9/27/2005 | $0.00 | 001 | 40010926 | 40010926 | 300 | 1 |
| GEN6000-23 | 6880 | GENERATOR, 6000 WATT | 9/27/2005 | $0.00 | 001 | 40010923 | 40010923 | 300 | 1 |
| GEN6000-11 | 7008 | GENERATOR, 6000 WATT | 1/31/2007 | $1,852.72 | 001 | | 63805 | 300 | 1 |
| GEN6000-19 | 7010 | GENERATOR, 6000 WATT | 1/31/2007 | $1,852.72 | 001 | | 63991 | 300 | 1 |
| GEN6000-26 | 7011 | GENERATOR, 6000 WATT | 1/31/2007 | $1,852.72 | 001 | | 63806 | 300 | 1 |
| GEN6000-29 | 7030 | GENERATOR, 6000 WATT | 2/12/2007 | $1,852.72 | 001 | | 57291 | 300 | 1 |
| GEN6000-15 | 6595 | GENERATOR, 6000 WATT #15 | 1/5/2004 | $1,749.00 | 001 | 1000216 | 1000216 | 300 | 1 |
| GEN6500-A | 7105 | GENERATOR, 6500 WATT | | $1,750.00 | 001 | | | 300 | 1 |
| GEN6500- C | 7167 | GENERATOR, 6500 WATT | | $1,750.00 | 001 | | | 300 | 1 |
| GEN6500- B | 7169 | GENERATOR, 6500 WATT | | $1,750.00 | 001 | | | 300 | 1 |
| gen9700-1 | 6811 | GENERATOR, 9700 WATT GAS | 12/29/2000 | $0.00 | 001 | 635-7840 | 635-7840 | 400 | 1 |
| GEN9700-A | 7168 | GENERATOR, 9700WATT | | $6,000.00 | 001 | | | 400 | 1 |
| WELXGOXY | 2241 | OXYGEN, TANK | | $0.00 | 001 | | N/A | 2 | |
| POW10-2 | 3267 | POWER UNIT 10KW GEN/300A WELD | 9/10/1994 | $0.00 | 001 | 4709827 | 4709827 Scrap | 1 | |
| POW10-3 | 3269 | POWER UNIT 10KW GEN/300A WELD- | 1/1/1996 | $0.00 | 001 | 4742555 | 4742555 | 1 | |
| POW10-4 | 3270 | POWER UNIT 10KW GEN/300A WELD | 1/1/1996 | $0.00 | 001 | 4742562 | 4742562 | 1 | |
| POW6-2 | 5507 | POWER UNIT 6KW GEN/225A WELD | 6/8/2000 | $0.00 | 001 | 5331516 | 5331516 | 800.⁰⁰ | 1 |
| POW6-7 | 7099 | POWER UNIT 6KW GEN/LIGHT | | $0.00 | 001 | | 5581024 | 800.⁰⁰ | 1 |
| POW6-3 | 6040 | POWER UNIT 6KW GEN/LIGHT | 8/27/2001 | $0.00 | 001 | 6238161 | 6238161 | 800.⁰⁰ | 1 |
| POW6-4 | 6042 | POWER UNIT 6KW GEN/LIGHT | 8/27/2001 | $0.00 | 001 | 6255344 | 6255344 | 800.⁰⁰ | 1 |
| POW6-6 | 7100 | POWER UNIT 6KW GEN/LIGHT | | $0.00 | 001 | | 5584558 | 800.⁰⁰ | 1 |
| WELXL100 | 4445 | WELD LEAD, 100' | | $0.00 | 001 | | 10.⁰⁰ | 2 | |
| WELXLG | 4447 | WELD LEAD, GROUND 50' | | $0.00 | 001 | | 10.⁰⁰ | 3 | |
| WELAE01 | 3134 | WELDER, ACETYLENE W/EXTRAS #1 | 5/1/1992 | $0.00 | 001 | 771060 | 771060 Discontinue | 0 | |
| WELE225 | 2585 | WELDER, ELECTRIC 225 AMPS 230V | 1/1/1995 | $0.00 | 001 | 9422-405 | 9422-405 | 100.⁰⁰ | 1 |
| WEL180-1 | 6669 | WELDER, GENERATOR 180 AMP | 6/5/2004 | $0.00 | 001 | 5416980 | 5416980 | 300.⁰⁰ | 2 |
| WELDMIG | 5586 | WELDER-MIG WITH ARGON 220 | 2/1/1998 | $0.00 | 001 | KJ051716 | KJ051716 | 100.⁰⁰ | 1 |

## HAND TOOLS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| BATTERYCHG-2 | 7245 | BATTERY CHARGER 7.2V - 18V | 6/23/2009 | $72.68 | 001 | | DG9310 Scrap | 0 | |
| BATTERYCHG-3 | 7246 | BATTERY PACK 18V XRP | 6/23/2009 | $92.91 | 001 | | DC9096 | 1 | |
| BATTERYCHG-1 | 7244 | BATTERY PK/CHARGER 18V | 6/23/2009 | $200.18 | 001 | | DC9180C | 1 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

## HAND TOOLS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| SAFEPA | 7274 | SAFETY PACKET | | $0.00 | 001 | | | 999,971 | |

## HEATERS/FANS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| coolacm | 6024 | AIR CONDITIONER MOVINCOOL | 8/18/2001 | $0.00 | 001 | 0400 0354 140 | 0400 0354 140 | 200.00  1 | |
| COOLP16 | 6698 | COOL, PORT-A 16" | 6/27/2000 | $0.00 | 001 | | | 200.00 | |
| COOLP24 | 4294 | COOL, PORT-A 24" | 8/15/1995 | $0.00 | 001 | 2610 | 2610 | 200.00  4 | |
| COOLP36 | 6377 | COOL, PORT-A 36" | 8/29/2002 | $1,830.00 | 001 | 43545-00 | 43545-00 | 200.00  2 | |
| coolway-1 | 6444 | COOL-WAYCOOLER #1 | 6/1/1999 | $1,700.00 | 001 | 002177 | 002177 | 200.00  1 | |
| coolway-2 | 6458 | COOL-WAYCOOLER #2 | 7/19/1999 | $1,600.00 | 001 | 002185 | 002185 | 200  1 | |
| COOLWAY2 | 6445 | COOL-WAYCOOLER #4 | 6/1/1999 | $1,600.00 | 001 | | | 200  1 | |
| fan22-1 | 3022 | FAN, 22" 2 SPEED #1 | 5/12/1992 | $0.00 | 001 | 1 | 1 | 10.00  4 | |
| FAN30A | 3020 | FAN, 30" A | 7/1/1987 | $0.00 | 001 | | | 10.00  1 | |
| FAN30B | 3021 | FAN, 30" B | 2/2/1995 | $0.00 | 001 | | | 10.00  1 | |
| FAN842 | 421 | FAN, 42" BOX | 8/3/2001 | $0.00 | 001 | | | 10.00  6 | |
| heak110-14 | 6137 | HEATER, KERO 110,000 BTU | 12/28/2001 | $0.00 | 001 | 01053514 | 01053514 | 100  1 | |
| heak110-15 | 6138 | HEATER, KERO 110,000 BTU | 12/28/2001 | $0.00 | 001 | 010020821 | 010020821 | 100  1 | |
| HEATPAT-2 | 7119 | HEATER, PATIO | | $0.00 | 001 | | 0708000463 | 30.00  1 | |
| HEATPAT-3 | 7120 | HEATER, PATIO | | $0.00 | 001 | | 0509000505 | 30  1 | |
| HEATPAT-4 | 7121 | HEATER, PATIO | | $0.00 | 001 | | 0708000459 | 30  1 | |
| HEATPAT-5 | 7122 | HEATER, PATIO | | $0.00 | 001 | | 0708000464 | 30  1 | |
| HEATPAT-6 | 7123 | HEATER, PATIO | | $0.00 | 001 | | 0708000468 | 30  1 | |
| HEATPAT-7 | 7124 | HEATER, PATIO | | $0.00 | 001 | | 0509000503 | 30  1 | |
| HEATPAT-8 | 7125 | HEATER, PATIO | | $0.00 | 001 | | 0509000277 | 30  1 | |
| HEATPAT-9 | 7126 | HEATER, PATIO | | $0.00 | 001 | | 0509000131 | 30  1 | |
| HEATPAT-10 | 7127 | HEATER, PATIO | | $0.00 | 001 | | 0509000283 | 30  1 | |
| HEATPAT-11 | 7128 | HEATER, PATIO | | $0.00 | 001 | | 0509000301 | 30  1 | |
| heap100-9 | 6927 | HEATER, PROPANE 100,000 #9 | | $0.00 | 001 | E26165 | E26165 | 100  1 | |
| heap100-2 | 2694 | HEATER, PROPANE 100,000 BTU #2 | 11/1/1993 | $0.00 | 001 | E25182 | E25182 | 100  1 | |
| HEAP080-3 | 2730 | HEATER, PROPANE 180,000 (TENT) | 12/3/1997 | $0.00 | 001 | J49264 | J49264 | 100  1 | |
| HEAP1702 | 5824 | HEATER, PROPANE 250,000 (TENT) | 1/9/2001 | $0.00 | 001 | M58972 | M58972 | 100  1 | |
| HEAP1703 | 5825 | HEATER, PROPANE 250,000 (TENT) | 1/9/2001 | $0.00 | 001 | M58974 | M58974 | 100  1 | |

## HOISTS/JACKS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| hai110f-3 | 4413 | HOIST, 2 TON CHAIN 10' FALL | 2/1/1993 | $0.00 | 001 | H37201 | H37201 | 20.00  1 | |
| JACDW-7 | 7188 | JACK, DRYWALL | | $0.00 | 001 | | 34527 | 100  2 | |
| jacdo-8 | 6099 | JACK, DRYWALL #8 10' | 11/10/2001 | $464.00 | 001 | | | 100  1 | |
| jach12-5 | 6503 | JACK, HYDRAULIC 12TON | | $0.00 | 001 | | | 5.00  2 | |
| jach20-10 | 5592 | JACK, HYDRAULIC 20TON | 1/5/2003 | $0.00 | 001 | | | 10.00  1 | |
| JACH50 | 6407 | JACK, HYDRAULIC 50TON | | $0.00 | 001 | | | 10.00  1 | |
| jacpa-7 | 5784 | JACK, PALLET #7 | 11/15/2000 | $0.00 | 001 | 00100527 | 00100527 | 50.00  1 | |
| jacpa-8 | 5785 | JACK, PALLET #8 | 11/15/2000 | $0.00 | 001 | 76244 | 76244 | 50.00  1 | |
| JACHR1 | 5165 | JACK, RAILROAD | | $0.00 | 001 | | | 10.00  1 | |
| JACSH | 6327 | JACK, SHORING 7-11FT | | $0.00 | 001 | | | 15.00  8 | |
| JACTRL-1 | 5788 | JACK, TRANSMISSION LARGE | 2/10/2005 | $758.00 | 001 | 1328 | 1328 | 25.00  1 | |

## LABOR

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| CANCEL | 5809 | CANCELLATION FEE | | $0.00 | 001 | | | 9,971 | |

10-12088 - #1  File 07/16/10  Enter 07/16/10 15:16:15  Main Document   Pg 26 of 91

## Current Store: 001 - TAYLOR RENTAL CENTER

## LABOR

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| DEPOSIT10 | 6520 | DEPOSIT - 10.00 | | $0.00 | 001 | | | 10,000 | |
| DEPOSIT20 | 6530 | DEPOSIT - 20.00 | | $0.00 | 001 | | | 10,000 | |
| DFS | 6733 | DIESEL FUEL SERVICE | | $3.75 | 001 | | | 9,836 | |
| LABOR-1 | 14 | LABOR, HOURLY - A&A | | $60.00 | 001 | | | 999,944 | |
| LABOR-3 | 7079 | LABOR, HOURLY - CONTRACTOR | | $60.00 | 001 | | | 999,737 | |
| LABOR-2 | 7078 | LABOR, HOURLY - W&P | | $60.00 | 001 | | | 999,830 | |
| LATEFEE | 6742 | LATE FEE | | $10.00 | 001 | | | 9,974 | |
| COVERFEE | 6741 | MISSING COVER FEE | | $20.00 | 001 | | | 9,999 | |
| NSFFEE | 6740 | NSF FEE | | $30.00 | 001 | | | 99,984 | |
| TRAINING | 6952 | OPERATOR TRAINING | | $125.00 | 001 | | | 999,697 | |
| RESTOCK | 6803 | RESTOCKING FEE | | $0.00 | 001 | | | 9,999 | |
| SHIPPING | 5896 | SHIPPING CHARGE | | $0.00 | 001 | | | 100 | |

## LADDER/PAINT/WPA

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| BRAA-2 | 5896 | BRAKE, ALUM 10 FT SIDING | 5/2/2000 | $1,349.60 | 001 | 1004293 | 1004293 | 200.00 | 1 |
| BRAA | 555 | BRAKE, ALUMINUM (10FT) | 6/14/1998 | $979.60 | 001 | 117492 | 117492 | 200.00 | 1 |
| GUNAS | 3230 | GUN, AUTOMOTIVE SPRAY | 6/23/1995 | $0.00 | 001 | | | 20.00 | 1 |
| JACR | 502 | JACK, ROOF PAIR | 3/1/1988 | $0.00 | 001 | | Discontinue | | 1 |
| LADS10F-3 | 6871 | LADDER, 10' STEP FIBERGLASS | 2/13/2006 | $198.00 | 001 | | | 50 | 1 |
| LADS12A | 3221 | LADDER, 12' STEP ALUMINUM | 3/1/1987 | $0.00 | 001 | 6529-1 | 6529-1 | 50 | 1 |
| lads12f-5 | 6920 | LADDER, 12' STEP FIBERGLASS | 6/29/2006 | $455.00 | 001 | | | 100 | 1 |
| lads12f-2 | 6828 | LADDER, 12' STEP FIBERGLASS #2 | 6/4/1998 | $0.00 | 001 | 6528-2 | 6528-2 | 100 | 1 |
| LADS12F-4 | 6829 | LADDER, 12' STEP FIBERGLASS #3 | | $0.00 | 001 | | | 100 | 1 |
| LADS14F-4 | 6330 | LADDER, 14' STEP FIBERGLASS | 4/29/2002 | $0.00 | 001 | | | 100. | 1 |
| lads16f-1 | 6055 | LADDER, 16' STEP FIBERGLASS | 9/22/2001 | $0.00 | 001 | | | 110 | 1 |
| LADE22F-1 | 5632 | LADDER, 22' TRESTLE FIBERGLASS | 2/7/2000 | $0.00 | 001 | | | 150 | 1 |
| LADE22F-2 | 5633 | LADDER, 22' TRESTLE FIBERGLASS | 2/7/2000 | $0.00 | 001 | | | 150 | 1 |
| lade24f-2 | 3082 | LADDER, 24' EXTENSION FIBER #2 | 4/28/1997 | $0.00 | 001 | | | 75 | 0 |
| lade24f-3 | 3083 | LADDER, 24' EXTENSION FIBER #3 | 4/28/1997 | $0.00 | 001 | | | 75 | 1 |
| LADE32A-1 | 5858 | LADDER, 32' EXTENSION ALUMINUM | 3/21/2001 | $0.00 | 001 | 089944C25 | 089944C25 | 75 | 2 |
| LADE32A-2 | 3224 | LADDER, 32' EXTENSION ALUMINUM | | $0.00 | 001 | | | 75 | 0 |
| ladl32f-3 | 5882 | LADDER, 32' EXTENSION FIBER | 4/16/2001 | $0.00 | 001 | 6532-4 | 6532-4 | 75 | 1 |
| ladl32f-1 | 522 | LADDER, 32' EXTENSION FIBER #1 | 10/1/1993 | $0.00 | 001 | 6532-2 | 6532-2 | 75 | 1 |
| LADE40A | 3222 | LADDER, 40' EXTENSION ALUMINUM | 9/1/1996 | $0.00 | 001 | | | 75 | 1 |
| liftb26-1 | 6308 | LIFT, BATTERY 26' MANLIFT | 4/3/2002 | $0.00 | 001 | AWP02-22709 | AWP02-22709 | 500 | 1 |
| LIFTB30 | 6405 | LIFT, BATTERY 30' MANLIFT | 6/5/2003 | $0.00 | 001 | AWP02-23120 | AWP02-23120 | 500 | 1 |
| LIFTHD5 | 4517 | LIFT, HYDRAULIC DOLLIE 5' | 10/24/1996 | $0.00 | 001 | 9365 | 9365 | 50 | 1 |
| LIFTG24 | 4509 | LIFT, MANLIFT 24FT ELECTRIC | 5/1/1984 | $0.00 | 001 | 1484-6384 Discontinue | 1484-6384 Scrap | | 1 |
| LIFTM24-1 | 0310 | LIFT, MATERIAL MANUAL 24' | 4/3/2002 | $0.00 | 001 | SLC02-20431 | SLC02-20431 | 100 | 0 |
| LIFTMM24-2 | 6749 | LIFT, MATERIAL MANUAL 24' | 6/17/1999 | $0.00 | 001 | 9599-7683 | 9599-7683 | 100 | 1 |
| LIFTMM24 | 4511 | LIFT, MATERIAL MANUAL 24' FS | 10/25/1995 | $0.00 | 001 | 0693-55282 | SLC0532167 | 100 | 2 |
| LIFTT46-1 | 7090 | LIFT, TOW BATTERY 46' | 2/11/2008 | $28,600.00 | 001 | | 46A0600011 | 5,000 | 1 |
| LIFTBT34#1 | 6304 | LIFT, TOW BATTERY 34' GENIE | 4/1/2002 | $0.00 | 001 | T3400-101 | T3400-101 | 1500 | 1 |
| MASKD | 4710 | MASK, DUST DISPOSALBLE | | $0.30 | 001 | | | 0 | 0 |
| SPAE23-7 | 7037 | SPRAYER, AIRLESS PAINT 2/3 HP | 2/12/2007 | $1,465.00 | 001 | | 0701489 | Scrap | 0 |
| SPAE23-8 | 7109 | SPRAYER, PAINT AIRLESS 2/3 HP | 9/11/2007 | $1,465.00 | 001 | | 0701680 | 80 250 | 1 |
| SPRAE23-5 | 7017 | SPRAYER, PAINT AIRLESS 2/3 HP | 1/11/2007 | $1,466.25 | 001 | | 0506562 Scrap | | 1 |
| STEAMW2 | 6491 | STEAMER, ELECTRIC WALLPAPER | 8/3/2003 | $0.00 | 001 | 2606 | 2606 | 75.00 | 0 |
| STEAMW3 | 6676 | STEAMER, ELECTRIC WALLPAPER | 11/18/2003 | $515.00 | 001 | BE033787 | BE033787 | 75.00 | 1 |
| STEAMW4 | 6590 | STEAMER, ELECTRIC WALLPAPER | 12/12/2003 | $100.00 | 001 | 1616 | 1616 | 75.00 | 1 |
| STILT | 6353 | STILT, DRYWALL HI REACH | 6/19/2002 | $279.00 | 001 | | | 50.00 | 1 |
| STRAG06 | 6313 | STRIPER GASOLINE AIRLESS | 4/8/2002 | $0.00 | 001 | 0200383 | 0200383 | 100.00 | 1 |

## Current Store: 001 - TAYLOR RENTAL CENTER

## LADDER/PAINT/WPA

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|---|-----|-------|
| STR12MP | 6760 | STRIPING, 12" MARKING PISTOL | 3/5/2005 | $16.99 | 001 | | | | 12 | |
| STRBS | 6753 | STRIPING, BLUE | 3/5/2005 | $4.99 | 001 | | | | 12 | |
| STRBM | 6749 | STRIPING, BLUE MARKING-CAUTION | 3/5/2005 | $4.99 | 001 | | | | 12 | |
| STROAF | 6768 | STRIPING, ORANGE ATH FIELD | 3/5/2005 | $4.99 | 001 | | | | 10 | |
| STRFOM | 6764 | STRIPING, ORANGE FLOOR | 3/5/2005 | $4.99 | 001 | | | | 36 | |
| STRPPNT | 6744 | STRIPING, PAINT INVERTED | 3/5/2005 | $5.99 | 001 | | | | 24 | |
| STRSRM | 6755 | STRIPING, RED SAFETY MARKING | 3/5/2005 | $4.99 | 001 | | | | 12 | |
| STRFROM | 6756 | STRIPING, RED/ORANGE FLOOR | 3/5/2005 | $4.99 | 001 | | | | 24 | |
| STRWS | 6751 | STRIPING, WHITE | 3/5/2005 | $4.99 | 001 | | | | 12 | |
| STRWAF | 6759 | STRIPING, WHITE ATH FIELD | 3/5/2005 | $4.99 | 001 | | | | 12 | |
| STRWM | 6767 | STRIPING, WHITE MARKING | 3/5/2005 | $4.99 | 001 | | | | 24 | |
| TEXTRC6 | 6496 | TEXTURE RIG WITH COMPRESSOR | 8/3/2003 | $550.00 | 001 | 897214 | 897214 | 100.00 | 1 | |
| GUNT | 3122 | TEXTURE UNIT (HOPPER ONLY) | 10/24/2001 | $99.00 | 001 | | | 20.00 | 2 | |

## LAWN/GARDEN/AUGE

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|---|-----|-------|
| aerpo-3 | 6329 | AERATOR, GAS POWERED | 4/29/2002 | $0.00 | 001 | 02160112 | 02160112 | 75.00 | 1 | |
| POSTHD1X10 | 3297 | AUGER BIT, 10" 1-MAN PHD | 6/1/1987 | $0.00 | 001 | | | 15.00 | 5 | |
| POSTHD1X03 | 6140 | AUGER BIT, 3"X 46" 1-MAN PHD | 1/4/2002 | $0.00 | 001 | | | 15.00 | 1 | |
| POSTHD1X04 | 3293 | AUGER BIT, 4" 1-MAN PHD | 3/1/1984 | $0.00 | 001 | | | 15.00 | 2 | |
| POSTHD1X06 | 3289 | AUGER BIT, 6" 1-MAN PHD | 11/7/2001 | $0.00 | 001 | | | 15.00 | 3 | |
| POSTHD1X08 | 3291 | AUGER BIT, 8" 1-MAN PHD | 2/12/2002 | $0.00 | 001 | | | 15.00 | 3 | |
| POSTHD | 6482 | AUGER BIT, 12" POST HOLE DIGGER | 4/3/2003 | $0.00 | 001 | | | 15.00 | 1 | |
| BELTS | 4554 | BELT, SAFETY | | $47.95 | 001 | | Discontinue | | 2 | |
| BLOWERBKPK | 7201 | BLOWER BACKPACK | | $0.00 | 001 | SK19040UB | | 25.00 | 0 | |
| BLOWER | 7202 | BLOWER BACKPACK | | $0.00 | 001 | 488X50454RD | | 25.00 | 1 | |
| blolbp-4 | 6146 | BLOWER, LAWN BACK PACK | 1/9/2002 | $399.95 | 001 | 40895235 | 40895235 | 50.00 | 1 | |
| blolbp-2 | 2989 | BLOWER, LAWN BACK PACK #2 | 8/16/1995 | $0.00 | 001 | 230583100 | 230583100 | 50.00 | 1 | |
| BLOWB-1 | 6707 | BLOWER, WALK BEHIND | 1/10/2005 | $875.00 | 001 | 03184B | N/SN | 100.00 | 1 | |
| POSTHD1X8A | 5032 | BORING ATTACHMENT, 20' PIPE MX | | $0.00 | 001 | | | 50.00 | 1 | |
| CANG01P | 4624 | CAN, GAS 1 1/2 | | $6.00 | 001 | | | | 0 | |
| CANGP2 | 4621 | CAN, GAS 2 GAL | | $5.99 | 001 | | | | 1 | |
| CANG5WE | 5078 | CAN, GAS 6 GAL W/EQUIPMENT | | $0.00 | 001 | | | | 1 | |
| CULS01 | 6467 | CULTIVATOR, SMALL #1 | 4/11/2003 | $329.00 | 001 | 1000428586 | 1000428586 | 50.00 | 1 | |
| CULM01 | 6725 | CULTIVATOR, SMALL #2 | 1/10/2005 | $490.00 | 001 | HC685 672 | HC685 672 | 100.00 | 1 | |
| CUTS18G-2 | 7084 | CUTTER, SOD 18" GAS | 4/4/2007 | $4,250.00 | 001 | 64484600849 | 64484600849 | 2,000 | 1 | |
| CUTS18G-3 | 7085 | CUTTER, SOD 18" GAS | 4/4/2007 | $4,250.00 | 001 | 64494604087 | 64494604087 | 2,000 | 1 | |
| POSTD | 1185 | DRIVER, POST | 8/24/1994 | $0.00 | 001 | 7247601 | 7247601 | 5.00 | 1 | |
| HARNBS | 6295 | HARNESS, BUCKSTRAP ONLY | 2/16/2002 | $0.00 | 001 | | | 10.00 | 1 | |
| HARNTC | 2707 | HARNESS, TREE CLIMBING | 6/20/2005 | $76.00 | 001 | H241418 | H241418 | 10.00 | 1 | |
| mowbsp-1 | 2948 | MOWER, BUSHHOG SELF PROPEL | 2/19/1996 | $0.00 | 001 | 966026 | 966026 | 75.00 | 1 | |
| mowhwsp-7 | 5938 | MOWER, HIGH WHEEL SELF PROP | 5/30/2001 | $919.00 | 001 | 00261J | 00261J | 75.00 | 1 | |
| mowhwsp-8 | 6942 | MOWER, HIGH WHEEL SELF PROP | 6/13/2001 | $910.00 | 001 | 00277J | 00277J | 75.00 | 1 | |
| MOWLSP24-1 | 6779 | MOWER, LAWN SELF PROP 24" CUT | 6/10/2005 | $936.95 | 001 | SN04-02066 | SN04-02066 | Discontinued | 1 | |
| POSTH1-10 | 6814 | POST HOLE DIGGER, 1 MAN | 9/14/2005 | $2,005.00 | 001 | 8-30093 | 8-30093 | 200 | 1 | |
| POSTH1-11 | 6813 | POST HOLE DIGGER, 1 MAN | 9/14/2005 | $1,891.00 | 001 | 5-36208 | 5-36208 | 200 | 1 | |
| posth1-7 | 6771 | POST HOLE DIGGER, 1 MAN | 8/19/1998 | $0.00 | 001 | 5-31448 | 5-31448 | 200 | 1 | |
| posthd2-1 | 2386 | POST HOLE DIGGER, 2 MAN GAS | 4/1/2003 | $850.00 | 001 | 93060827 | 93060827 | 100 | 1 | |
| posthd2-2 | 2920 | POST HOLE DIGGER, 2 MAN GAS | 4/1/2003 | $850.00 | 001 | 93042007 | 93042007 | 100 | 1 | |
| posthl-8 | 6277 | POST HOLE DIGGER, EASY AUGER | 2/26/2002 | $0.00 | 001 | EA0101 | EA0101 | 200 | 1 | |
| PRUNG | 7194 | PRUNER, GAS | 3/27/2009 | $0.00 | 001 | | 08065N100473-2 | 50.00 | 1 | |
| PRUHT-1 | 6763 | PRUNER, HEDGE TRIMMER GAS | 6/13/2005 | $572.00 | 001 | 26331094 | 26331094 | 50.00 | 0 | |
| pruts-1 | 3213 | PRUNER, TREE W/TELES POLES #1 | 8/1/1984 | $0.00 | 001 | | | 30.00 | 1 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

# LAWN/GARDEN/AUGE

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| pruts-2 | 3214 | PRUNER, TREE W/TELES POLES #2 | 3/25/1995 | $0.00 | 001 | | | 25.⁰⁰ | 1 | |
| ROLLAL | 2947 | ROLLER, LAWN SMALL PULL | 1/9/1995 | $0.00 | 001 | | | 20 | 3 | |
| ROLLAS0 | 2944 | ROLLER, LAWN SMALL PUSH | 6/16/1997 | $0.00 | 001 | | | 20. | 3 | |
| SHORG | 930 | SHOVEL, ROUND GARDEN | | $0.00 | 001 | | | 5.⁰⁰ | 2 | |
| CHISL | 3245 | SHREDDER, CHIPPER (UP TO 3") | 10/17/1994 | $0.00 | 001 | CM-1111-94-1664 | CM-1111-94-1664 | Scrap | 0 | |
| SPIKES | 6294 | SPIKES, TREE CLIMBING | 3/1/2002 | $0.00 | 001 | | | 15.⁰⁰ | 1 | |
| SPLL26-4 | 6368 | SPLITTER, LOG 13HP VERT 25 TON | 8/12/2002 | $2,695.00 | 001 | 61599 | 61599 | 300 | 1 | |
| SPLL26-3 | 6367 | SPLITTER, LOG 8HP VERT. 25 TON | 8/12/2002 | $2,695.00 | 001 | 61598 | 61598 | 300 | 1 | |
| SPRF50G | 5939 | SPRAYER, FIELD GAS 50 GAL GAP | 5/30/2001 | $1,495.00 | 001 | 208226 | 208226 | Scrap | 0 | |
| SPRFP03 | 2954 | SPREADER, FERTILIZER PUSH #3 | 6/11/1992 | $0.00 | 001 | | | 5.⁰⁰ | 0 | |
| HS45 | 6175 | STIHL HS45 HEDGE TRIMMER 24" | 1/31/2002 | $270.95 | 001 | | | 50.⁰⁰ | 2 | |
| STUMP GRINDE | 7235 | STUMP GRINDER SMALL | | $0.00 | 001 | | | 600.⁰⁰ | 1 | |
| THALA | 2987 | THATCHER, LAWN A | 9/1/1994 | $0.00 | 001 | 80013135 | 80013135 | 40.⁰⁰ | 1 | |
| TILFT04 | 6237 | TILLER, FRONT TINE #4 | 2/23/1999 | $0.00 | 001 | 002898 | 002898 | 25.⁰⁰ | 1 | |
| TILFT06 | 6712 | TILLER, FRONT TINE #6 | 1/10/2006 | $1,490.00 | 001 | T20041 | T20041 | 25.⁰⁰ | 1 | |
| TILFT07 | 6275 | TILLER, FRONT TINE INTRNL | 2/26/2002 | $0.00 | 001 | T90400 | T90400 | 25.⁰⁰ | 1 | |
| TILR01 | 6466 | TILLER, REAR TINE #1 | 4/11/2003 | $1,895.33 | 001 | 0000118829 | 0000118829 | 75.⁰⁰ | 1 | |
| TILR07 | 6276 | TILLER, REAR TINE MACKISSIC | 2/25/2002 | $0.00 | 001 | T60162 | T60162 | 75.⁰⁰ | 1 | |
| TILR09 | 6702 | TILLER, REAR TINE MTD | 6/16/2005 | $450.00 | 001 | 1K229K40622 | 1K229K40622 | 75.⁰⁰ | 1 | |
| TRIH30D | 6354 | TRIMMER, HEDGE 30" GAS | 2/6/2001 | $379.95 | 001 | 6440029 | 6440029 | 40.⁰⁰ | 1 | |
| TRIH16B | 2971 | TRIMMER, HEDGE ELECTRIC 16" B | 1/10/1997 | $0.00 | 001 | 0003-F | 0003-F | 20.⁰⁰ | 1 | |
| VACL01 | 2974 | VACUUM, LAWN #1 | 4/9/1994 | $0.00 | 001 | 44919 | 44919 | 20.⁰⁰ | 1 | |
| WEEDG03 | 6470 | WEED EATER, GAS #3 | 4/21/2003 | $429.00 | 001 | 4134-967-3400B51 | 4134-967-3400B51 | 75.⁰⁰ | 2 | |

# LIGHTING EQUIP

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| LIGLP | 5839 | LIGHT, FIXTURES F/LIGHT PLANT | | $0.00 | 001 | DISCONTINUED | ? | | 8 | |
| LIGFSL | 2810 | LIGHT, FLOOD SINGLE LAMP | 4/9/1991 | $0.00 | 001 | 2022143 | 2022143 | 20 | 4 | |
| LIGF0500 | 3172 | LIGHT, FLOOD TRIPOD 500 WATT | 6/1/1994 | $0.00 | 001 | | | 20 | 3 | |
| LIGHTGOBO | 7256 | LIGHT, GOBO | | $0.00 | 001 | | | 100.⁰⁰ | 1 | |
| LIGS | 3912 | LIGHT, SEARCH | 4/1/1994 | $0.00 | 001 | | | 5,000 10,000 | 1 | |
| TAPEGAFBL | 6672 | TAPE, GAFFER'S BLACK 2"X 60YD | | $12.00 | | | | | 30 | 0 |

# MEDICAL

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| +CRUW | 4931 | CRUTCHES, WOOD W/TIPS | | $0.00 | 001 | Discontinue | | 0 | |

# MISC RENT/SALES

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|---|
| BUILDRF | 4465 | BUILDERS MEAS ROD 13'IN 10THS | 10/24/1996 | $0.00 | 001 | | | 5.⁰⁰ | 1 | |
| BUILDR-1 | 6437 | BUILDERS MEAS ROD 16' IN 10THS | 2/3/2003 | $195.00 | 001 | | | 5.⁰⁰ | 1 | |
| BUILDR | 1072 | BUILDERS MEAS ROD 9'IN 1/8" | | $0.00 | 001 | | | 5.⁰⁰ | 1 | |
| +CARPP | 3097 | CARRIER, PET PORTABLE-SMALL | 7/1/1986 | $0.00 | 001 | 200P | 200P | 5.⁰⁰ | 1 | |
| CARRIER2 | 6925 | CARRIER-PET-MEDIUM | 11/1/1996 | $65.00 | 001 | | | 5.⁰⁰ | 1 | |
| CHANBF | 3282 | CHANGER, BULB-FLOODLIGHT | 3/24/1997 | $0.00 | 001 | | | 0 | |
| CHANBI | 3281 | CHANGER, BULB-INCANDESCENT | 3/26/1996 | $0.00 | 001 | | | | | |
| CONSIGNMENT | 7050 | CONSIGNMENT | | $0.00 | 001 | | | 99,999 | 0 | |
| CUTB3 | 3146 | CUTTER, BOLT LG 42" | 2/1/1983 | $0.00 | 001 | 6 | 5 | 10.⁰⁰ | 0 | |
| cutb2-1 | 3148 | CUTTER, BOLT SM 30" | 9/2/1995 | $0.00 | 001 | | | 10.⁰⁰ | 1 | |
| cutc-1 | 2822 | CUTTER, CERAMIC TILE #1 | 1/1/1985 | $0.00 | 001 | 1517-2 | 1517-2 | 100 88.⁰⁰ | 1 | |

10-12088 - #1  File 07/16/10  Enter 07/16/10 15:16:15  Main Document  Pg 29 of 91

## Current Store: 001 - TAYLOR RENTAL CENTER

# MISC RENT/SALES

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| cuttc-2 | 2623 | CUTTER, CERAMIC TILE #2 | 1/25/1990 | $0.00 | 001 | 1517.3 | 1517.3 | 100.00 | 0 |
| CUTCT | 4363 | CUTTER, COPPER TUBING 1"/SMALL | 2/1/1983 | $0.00 | 001 | | | 10.00 | 1 |
| cutpg-1 | 2600 | CUTTER, PISTON GROOVE #1 | 3/1/1983 | $0.00 | 001 | 113-1 | 113-1 | 10.00 | 1 |
| cutpg-2 | 2501 | CUTTER, PISTON GROOVE #2 | 6/1/1994 | $0.00 | 001 | 113-2 | 113-2 | 10.00 | 1 |
| CUTTC-3 | 5550 | CUTTER-CERAMIC TILE #3 | 6/8/1995 | $0.00 | 001 | | | 100 | 1 |
| +ENGE | 1649 | ENGRAVER, ELECTRIC | 1/1/1988 | $0.00 | 001 | 380-5 | 380-5 | 10.00 | 1 |
| FEE | 6930 | FEE, MISC | | $0.00 | 001 | | | 9,999 | |
| FIRE | 3120 | FIRE EXTINGUISHERS | 9/5/1994 | $0.00 | 001 | | | 24 | |
| HATH | 2870 | HAT, HARD | | $0.00 | 001 | | | 5.00 | 13 |
| levca-1 | 299 | LEVEL, CARPENTER #1 | 1/25/1990 | $0.00 | 001 | 1545-2 | 1545-2 | 5.00 | 1 |
| levca-2 | 2641 | LEVEL, CARPENTER #2 | 1/26/1990 | $0.00 | 001 | 1642-2 | 1542-2 | 5.00 | 1 |
| levca-3 | 2842 | LEVEL, CARPENTER #3 | 10/24/1995 | $0.00 | 001 | 1545-3 | 1545-3 | 5.00 | 1 |
| MEAWL | 2054 | MEASURING WHEEL, LARGE | 3/3/1997 | $0.00 | 001 | 1609-5 | 1609-5 | 5.00 | 1 |
| MEAWS | 2853 | MEASURING WHEEL, SMALL | 8/1/1984 | $0.00 | 001 | 1608-1 | 1608-1 | 5.00 | 1 |
| PADF | 6095 | PAD, FURNITURE MOVING | 10/29/2001 | $0.00 | 001 | | | 5.00 | 0 |
| PERMITC | 4372 | PERMIT, CITY | 4/13/1992 | $16.00 | 001 | | | 944 | |
| CHANBXE16 | 6003 | POLE EXTENSION, 16' | | $0.00 | 001 | | | 5.00 | 1 |
| RETURN | 6041 | RETURNED MISCL | | ($2,600.00) | 001 | | | 9,999 | |
| MS | 2 | SALES ITEM, MISCELLANEOUS | | $0.01 | 001 | | | -192 | |
| SIGNGO | 2803 | SIGN, GRAND OPENING | 3/1/1994 | $0.00 | 001 | | | 5.00 | 1 |
| SUCCGS | 5617 | SUCTION CUPS, GLASS SINGLE | 4/20/2005 | $0.00 | 001 | | | 10.00 | 4 |

# MISC/CUT/LVL/TRN

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| BUILD-4 | 6323 | BUILDERS AUTO LEVEL-TRIPD-ROD | 4/18/2002 | $371.00 | 001 | AM197924 | AM197924 | 20 | #1 |
| LEVBL-1 | 6802 | BUILDERS LASER LEVEL | 7/11/2005 | $0.00 | 001 | 1705077 | 1705077 | 75 | 0 |
| BUILDL-1 | 6299 | BUILDERS LASER W/TRIPOD & ROD | 3/20/2002 | $995.00 | 001 | 16762 | 16762 | 150 | 0 |
| BUILDRL-1 | 6836 | BUILDERS ROTARY LASER | 10/28/2005 | $850.00 | 001 | A1613133 | A1613133 | 150 | 1 |
| BUILDTL-1 | 6866 | BUILDERS TRANSIT-LEVEL | 1/30/2006 | $500.00 | 001 | 140-29814 | 140-29814 | 75 | 2 |
| CARRIER | 6380 | CARRIER, HARD SHELL GOLF | 9/17/2002 | $180.00 | 001 | 12110804 | 12110804 | 25 | 1 |
| +CARHSC | 3098 | CARRIER, HARD SHELL GOLF CLUB | 7/31/2000 | $0.00 | 001 | | | 25 | 1 |
| CLEAN | 4360 | CLEANING CHARGE | | $0.00 | 001 | | | 9,982 | |
| dehum-1 | 3284 | DEHUMIDIFIER - 1 | 8/15/1996 | $0.00 | 001 | 29008130 | 29008130 | 25 | 1 |
| dehum | 6462 | DEHUMIDIFIER-2 | 9/6/2002 | $0.00 | 001 | 56008676 | 56008676 | 25 | 1 |
| dehum-3 | 6396 | DEHUMIDIFIER-3 | 11/8/2002 | $0.00 | 001 | 116007920 | 116007920 | 25 | 1 |
| metd-4 | 6835 | METAL DETECTOR | 1/30/2001 | $187.50 | 001 | 20114966 | 20114966 | 15 | 1 |
| REG1 | 6201 | REGISTER, CASH ELECTRONIC | 2/4/2002 | $0.00 | 001 | 0261177 | 0261177 | 20 | 1 |
| REG2 | 6202 | REGISTER, CASH ELECTRONIC | 2/4/2002 | $0.00 | 001 | 0249995 | 0249995 | 20 | 1 |
| SERVE | 4373 | SERVICE, EMERGENCY | 8/13/1992 | $0.00 | 001 | | | 9,994 | |

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .ARCHY | 3858 | ARCH EXTENSION, BRASS | 3/1/1997 | $90.00 | 001 | | | 10.00 | 1 |
| .ARCHYN | 6446 | ARCH EXTENSION, SILVER | 3/1/2003 | $90.00 | 001 | | | 10.00 | 1 |
| .ARCHC | 3891 | ARCH, BRASS GOTHIC | 5/2/1997 | $600.00 | 001 | | | 100.00 | 1 |
| .ARCHB | 3767 | ARCH, BRASS HEART 4PC | 4/1/1988 | $824.00 | 001 | | | 400.00 | 4 |
| .ARCHA | 17 | ARCH, BRASS WEDDING 4PCS. | 3/1/1983 | $858.00 | 001 | | | 375.00 | 3 |
| .ARCHE | 5837 | ARCH, COLONADE W/ARCH TOP | 2/15/2001 | $2,200.00 | 001 | | | 600.00 | 1 |
| .ARCHF | 7105 | ARCH, COLONADE W/CURVED TOP | 1/1/2006 | $2,200.00 | 001 | | | 600.00 | 1 |
| .ARCHS2 | 5440 | ARCH, LATTICE 29" DEEP/WIDE PA | | $400.00 | 001 | | | 2500 | 1 |
| .ARCHV | 6010 | ARCH, METAL TRIPLE HEART/WHITE | | $1,000.00 | 001 | | | 100.00 | 1 |

# Current Store: 001 - TAYLOR RENTAL CENTER

## PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .ARCHU1 | 5623 | ARCH, METAL TRIPLE HT/NATURAL | 1/1/2000 | $1,000.00 | 001 | | | 100 00 | 1 |
| .ARCHN | 6209 | ARCH, SILVER HEARTS AND RINGS | 2/21/2002 | $870.00 | 001 | | | 87 00 | 1 |
| .ARCHNM | 6445 | ARCH, SILVER PLAIN | 3/1/2003 | $650.00 | 001 | | | 65 00 | 1 |
| .ARCHR | 4218 | ARCH, WHITE LATTICE 13" | 6/12/1995 | $500.00 | 001 | | | 50 00 | 2 |
| .ARCHS1 | 3791 | ARCH, WHITE LATTICE 28" DEEP | 2/1/1988 | $600.00 | 001 | | | 60 00 | 1 |
| .ARCHU | 4469 | ARCH, WHITE METAL HEART | 7/8/1995 | $500.00 | 001 | | | 50. 00 | 1 |
| .ARCHWP | 7320 | ARCH, WHITE PLAIN | | $0.00 | 001 | | | 50. 00 | 1 |
| .ARCHP | 3808 | ARCH, WHITE WICKER | 3/1/1987 | $300.00 | 001 | | | 30 00 | 1 |
| .ASHT01 | 18 | ASHTRAY | 11/28/1988 | $0.00 | 001 | | | 18,50 | 105 |
| .BABYBOOS | 3139 | BABY BOOSTER SEAT | 9/2/1994 | $0.00 | | | SCRAP | | 6 |
| .BABYCARST | 3140 | BABY CAR SEAT, TODDLER | 5/10/1996 | $0.00 | | | | | 3 |
| .BABYCRIBP | 691 | BABY CRIB, PORTA | 3/1/1983 | $0.00 | | 508-1 | 508-1 | | 14 |
| .BABYHICH | 688 | BABY HIGH CHAIR | 6/1/1985 | $0.00 | | | | | 22 |
| .BABYSTR | 698 | BABY STROLLER LTWGHT FOLDING | 4/4/1990 | $0.00 | 001 | 0487 | SCRAP 0487 | | 1 |
| .BALMT | 3680 | BALL TURNER, MOTOR | 3/1/1989 | $0.00 | | | | 5, 00 | 1 |
| .BALL | 6479 | BALL, MIRROR LARGE W/2PIN SPOT | | $0.00 | | | | 10. 00 | 1 |
| .BALS | 6659 | BALL, MIRROR SMALL | | $0.00 | | | | 5, 00 | 1 |
| .BARSC | 5263 | BAR, SALAD (COLD) | | $0.00 | | | SCRAP | | 1 |
| .BARRICADE | 6815 | BARRICADES, METAL FENCE | | $0.00 | | | | 437.50 | 26 |
| .BASKB | 3478 | BASKET, BREAD | 1/8/1992 | $0.00 | | | | 36.75 | 147 |
| .BASKBSW | 3565 | BASKET, BREAD SILVER WIRE | | $0.00 | | | | 2,182 | 6 |
| .BEDRD | 686 | BED, ROLLAWAY DOUBLE | 8/1/1987 | $0.00 | | | SCRAP | | 8 |
| .BEDRS30 | 685 | BED, ROLLAWAY SINGLE 30" | 4/1/1991 | $0.00 | | | SCRAP | | 5 |
| .BENC | 7270 | BENCH, CAMEO 3 PIECE SET | | $0.00 | | | | 20,56 | 1 |
| .BENKS20 | 3498 | BENCH, KNEELING (20"EA) B/PAIR | 3/1/1984 | $0.00 | | | | 82, 00 | 4 |
| .BENKN20 | 6302 | BENCH, KNEELING (20"EA) N/PAIR | 2/10/2002 | $0.00 | | | | 20,00 | 1 |
| .BENKS21 | 6243 | BENCH, KNEELING (20"EA) W/PAIR | 3/3/1999 | $0.00 | | | | 20,00 | 1 |
| .BENKL36 | 3495 | BENCH, KNEELING LARGE 36" | 4/1/1993 | $0.00 | | | | 25,00 | 1 |
| .BENCPARKP | 3919 | BENCH, PARK, PLASTIC | | $25.00 | 001 | | | 31,00 | 8 |
| .BENCPARK | 69 | BENCH, PARK, WOOD | | $0.00 | | | | 80,00 | 6 |
| .BENCPARKW | 7268 | BENCH, PARK, WOOD WHITE TRIM | | $0.00 | 001 | | SCRAP | | 1 |
| .BINGOC | 3636 | BINGO CARDS (100) | 7/21/1995 | $0.00 | | | | 30,00 | 6 |
| .BINGOS | 1025 | BINGO SET W/100 CARDS | 7/1/1986 | $0.00 | | | | 20, 00 | 1 |
| .BOWG | 3804 | BOWL, GLASS ASSORTED | | $0.00 | | | | 7,00 | 14 |
| .BOWMS | 4136 | BOWL, MONKEY SMALL | 10/10/1992 | $0.00 | | | | 119.88 | 324 |
| .BOWSPA | 5080 | BOWL, PLASTIC ASSORTED | | $0.00 | | | | 2,96 | 29 |
| .BOWP3STB | 6003 | BOWL, PUNCH 1.5 GAL SIL W/TRAY | | $0.00 | | | | 25,00 | 1 |
| .BOWP3STA | 5494 | BOWL, PUNCH 3 G CUT GLASS | | $0.00 | | | | 5,00 | 1 |
| .BOWP3ST | 32 | BOWL, PUNCH 3 GAL SIL. W/TRAY | 3/1/1984 | $0.00 | | | | 125,00 | 5 |
| .BOWP3STC | 3669 | BOWL, PUNCH 3 GAL STAIN W/S TR | 6/25/1996 | $0.00 | | | | 25,00 | 1 |
| .BOWP5SGT | 3393 | BOWL, PUNCH 5 GAL STAIN W/G TR | 3/1/1989 | $199.00 | 001 | 1602331 | 1602331 | 66,00 | 3 |
| .BOWPAG | 3614 | BOWL, PUNCH GLASS ASSORTED | 4/1/1990 | $0.00 | | | | 8, 00 | 8 |
| .BOWSEAS | 5212 | BOWL, SEASHELL (PLASTIC) | | $0.00 | | | | 1,00 | 1 |
| .BOWSAC | 3838 | BOWL, SILVER ASSORTED | 7/1/1993 | $0.00 | | | | 3,00 | 3 |
| .BOWSI | 3611 | BOWL, SILVER REVERE ASSORTED | 5/4/1995 | $0.00 | | | | 11,00 | 11 |
| .HEAT | 4237 | BOX, HEAT (ROLL AROUND) | 6/10/1997 | $0.00 | | | | 140,00 | 4 |
| .BUBBLE | 1928 | BUBBLE MACHINE | 4/3/1995 | $0.00 | 001 | 7088-4 | 7088-4 | 5,00 | 1 |
| .BUBBLESQ | 4618 | BUBBLE SOLUTION, QUART | 3/19/2002 | $12.50 | 001 | | | | 1 |
| .BUCCS | 3414 | BUCKET, CHAMPAGNE SILVER | 10/21/1993 | $0.00 | | | | 28, 00 | 14 |
| .CAGBI | 7273 | CAGE, BIRD 3 PIECE SET | | $0.00 | 001 | | | 10, 00 | 1 |
| .CAN01I | 5184 | CANDELABRA, 1 LT | | $0.00 | 001 | | | 40,00 | 4 |
| .CAN01J | 5736 | CANDELABRA, 1 LT | 9/11/2000 | $0.00 | | | | 10,00 | 1 |
| .CAN10AT | 3702 | CANDELABRA, 10 LT | 5/1/1994 | $0.00 | | | | 30,00 | 3 |
| .CAN10NAN | 5624 | CANDELABRA, 10 LT NO-ADJ/NATUR | 1/1/2000 | $0.00 | | | | 20,00 | 2 |
| .CAN10NAW | 3564 | CANDELABRA, 10 LT NO-ADJ/WHITE | 7/8/1998 | $0.00 | | | | 20,00 | 2 |

### Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|------------|------|-------------|---------------|-----|-------|
| .CAN13TC | 4176 | CANDELABRA, 13LT TREE/BRASS | 3/1/1983 | $0.00 | 001 | | | 72.00 | 3 |
| .CAN16BS | 3793 | CANDELABRA, 16 BR SPIRAL/BRASS | 2/1/1986 | $0.00 | 001 | | | 87.50 | 5 |
| .CAN16BSN | 6288 | CANDELABRA, 16 BR SPIRAL/SILVE | 2/21/2002 | $0.00 | 001 | | | 35.00 | 2 |
| .CAN16BSW | 3925 | CANDELABRA, 16 BR SPIRAL/WHITE | | $0.00 | 001 | | | 35.00 | 2 |
| .CAN16AR | 3760 | CANDELABRA, 16 LITE ARCH/BRASS | 7/1/1983 | $0.00 | 001 | | | 260.00 | 13 |
| .CAN16AW | 3841 | CANDELABRA, 16 LITE ARCH/WHITE | 7/18/1991 | $0.00 | 001 | | | 40.00 | 2 |
| .CAN16AN | 6287 | CANDELABRA, 16 LT ARCH/SILVER | 2/21/2002 | $0.00 | 001 | | | 40.00 | 2 |
| .CAN17H | 3802 | CANDELABRA, 17 LT HT/CAN/BRASS | 3/1/1989 | $0.00 | 001 | | | 120.00 | 6 |
| .CAN17HW | 3027 | CANDELABRA, 17 LT HT/CAN/WHITE | | $0.00 | 001 | | | 60.00 | 3 |
| .CAN17HV | 52 | CANDELABRA, 17 LT HT/VOT/BRASS | 9/5/1995 | $0.00 | 001 | | | 60.00 | 3 |
| .CAN17HWV | 3926 | CANDELABRA, 17 LT HT/VOT/WHITE | | $0.00 | 001 | | | 110.00 | 2 |
| .CAN18A | 5480 | CANDELABRA, 18 LT D HRT/BRASS | 7/25/1999 | $0.00 | 001 | | | 20.00 | 2 |
| .CAN18 | 3733 | CANDELABRA, 18 LT D RING/BRASS | 2/1/1987 | $0.00 | 001 | | | 20.00 | 1 |
| .CAN20BC | 4276 | CANDELABRA, 20 LITE TREE/BRASS | 6/1/1992 | $0.00 | 001 | | | 60.00 | 3 |
| .CAN20CR | 3699 | CANDELABRA, 20 LT CROSS/BRASS | 8/1/1988 | $0.00 | 001 | | | 20.00 | 1 |
| .CAN21BB | 3716 | CANDELABRA, 21 | 2/1/1986 | $0.00 | 001 | | | 21.00 | 2 |
| .CAN21BC | 5493 | CANDELABRA, 21 | | $0.00 | 001 | | | 21.00 | 2 |
| .CAN21BD | 5488 | CANDELABRA, 21 BRANCH/WHITE | | $0.00 | 001 | | | 12.00 | 1 |
| .CAN29BC | 4281 | CANDELABRA, 29 LITE TREE/BRASS | 6/1/1992 | $0.00 | 001 | | | 24.00 | 2 |
| .CAN03LA | 3860 | CANDELABRA, 3 LT AISLE/BRASS | 9/9/1995 | $0.00 | 001 | | | 63.00 | 7 |
| .CAN03UK | 5825 | CANDELABRA, 3 LT UN/3 HT/NATUR | 1/1/2000 | $0.00 | 001 | | | 7.00 | 1 |
| .CAN03UH | 5011 | CANDELABRA, 3 LT UN/3 HT/WHITE | | $0.00 | 001 | | | 7.00 | 1 |
| .CAN03UN | 6283 | CANDELABRA, 3 LT UN/D R/SILVER | 2/21/2002 | $0.00 | 001 | | | 14.00 | 2 |
| .CAN03UL | 3719 | CANDELABRA, 3 LT UN/L CT/BRASS | 6/1/1988 | $0.00 | 001 | | | 35.00 | 5 |
| .CAN03WL | 3908 | CANDELABRA, 3 LT UN/LG C/WHITE | 11/30/1988 | $0.00 | 001 | 1 | 1 | 7.00 | 1 |
| .CAN03UB | 3722 | CANDELABRA, 3 LT UN/S CT/BRASS | 6/1/1988 | $0.00 | 001 | | | 21.00 | 2 |
| .CAN03UNA | 6447 | CANDELABRA, 3 LT UN/SILVER | 3/1/2003 | $0.00 | 001 | | 1 | 14.00 | 2 |
| .CAN03WS | 3694 | CANDELABRA, 3 LT UN/SM C/WHITE | 4/20/1992 | $0.00 | 001 | 1 | 1 | 14.00 | 2 |
| .CAN03UE | 5701 | CANDELABRA, 3 LT UNITY/P SILVE | | $0.00 | 001 | | SCRAP | | 0 |
| .CAN05AB | 6284 | CANDELABRA, 5 LITE EXCA/SILVER | 2/21/2002 | $0.00 | 001 | | | 20.00 | 2 |
| .CAN05A | 5185 | CANDELABRA, 5 LITE TREE/BRASS | | $0.00 | 001 | | | 20.00 | 2 |
| .CAN07A | 3763 | CANDELABRA, 7 LITE ADJ/BRASS | 7/1/1983 | $0.00 | 001 | | | 110.00 | 10 |
| .CAN07AS | 5688 | CANDELABRA, 7 LITE ADJ/P SILVE | | $0.00 | 001 | | SCRAP | | 0 |
| .CAN07AB | 6285 | CANDELABRA, 7 LITE ADJ/SILVER | 2/21/2002 | $0.00 | 001 | | | 22.00 | 2 |
| .CAN07AW | 49 | CANDELABRA, 7 LITE ADJ/WHITE | 4/20/1992 | $0.00 | 001 | 1 | 1 | 22.00 | 2 |
| .CAN07DU | 3686 | CANDELABRA, 7 LT DBL UN/BRASS | 10/24/1996 | $0.00 | 001 | | | 22.00 | 2 |
| .CAN07M | 6649 | CANDELABRA, 7 LT MASS/NATURAL | 6/12/2005 | $0.00 | 001 | | | 22.00 | 2 |
| .CAN07NA | 50 | CANDELABRA, 7 LT/NON-ADJ/BRASS | 3/1/1993 | $0.00 | 001 | | | 72.00 | 2 |
| .CAN09A1 | 3596 | CANDELABRA, 9 LIGHT ADJ/BRASS | 5/30/1992 | $0.00 | 001 | 1 | 1 | 80.00 | 8 |
| .CAN09TC | 3727 | CANDELABRA, 9 LITE TREE/BRASS | 8/10/1988 | $0.00 | 001 | | | 80.00 | 8 |
| .CAN09TCS | 6714 | CANDELABRA, 9 LITE TREE/SILVER | 1/11/2005 | $0.00 | 001 | | | 20.00 | 2 |
| .CAN09TW | 3587 | CANDELABRA, 9 LITE TREE/WHITE | 9/7/1995 | $0.00 | 001 | | | 10.00 | 1 |
| .CAN09A2 | 5626 | CANDELABRA, 9 LT CELEBR/SILVER | 2/21/2002 | $0.00 | 001 | | | 20.00 | 2 |
| .CAN09S | 6451 | CANDELABRA, 9 LT FLOOR/SILVER | 3/3/2003 | $450.00 | 001 | | | 40.00 | 3 |
| .CAN09FNN | 6286 | CANDELABRA, 9 LT HT FAN/SILVER | 2/21/2002 | $0.00 | 001 | | | 10.00 | 1 |
| .CAN01C | 3823 | CANDELABRA, AISLE/BRASS | 7/1/1983 | $0.00 | 001 | | | 120.00 | 20 |
| .CAN01H | 5186 | CANDELABRA, AISLE/FREE S/BRASS | | $0.00 | 001 | | | 30.00 | 6 |
| .CAN01CD | 6260 | CANDELABRA, AISLE/FREE S/SILVE | 2/21/2002 | $0.00 | 001 | | | 6.00 | 2 |
| .CAN01CCD | 5615 | CANDELABRA, AISLE/FREE S/WHITE | | $0.00 | 001 | | | 36.00 | 12 |
| .CAN01CCC | 6279 | CANDELABRA, AISLE/SILVER | 2/27/2004 | $0.00 | 001 | | | 42.00 | 14 |
| .CAN01CC | 5469 | CANDELABRA, AISLE/WHITE | | $0.00 | 001 | | | 72.00 | 12 |
| .CAN01BBB | 5222 | CANDELABRA, BOUQUET HOLDER | | $0.00 | 001 | | | 2.00 | 6 |
| .CAN01BBA | 5221 | CANDELABRA, BOWL/BRASS | | $0.00 | 001 | | | 2.00 | 1 |
| .CANX13 | 6303 | CANDELABRA, GLASS GLOBE | | $0.00 | 001 | | | 27.50 | 55 |
| .CAN01BBC | 5188 | CANDELABRA, RIBBON HOLDER/W | | $0.00 | 001 | | | 8.00 | 2 |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .CAN01A | 54 | CANDLE LIGHTER, SMALL | 8/23/1993 | $43.00 | 001 | | | 18.00 | 9 |
| .CAN01B | 3734 | CANDLE LIGHTER/SNUFFER/BRASS | 11/10/2001 | $90.00 | 001 | | | 36.00 | 12 |
| .CAN01BA | 5787 | CANDLE LIGHTER/SNUFFER/P SILVE | 11/16/2000 | $0.00 | 001 | | | 3.00 | 1 |
| .CAN01BB | 6281 | CANDLE LIGHTER/SNUFFER/SILVER | 2/21/2002 | $90.00 | 001 | | | 14.00 | 7 |
| .CAN01AB | 6657 | CANDLE LIGHTER/SNUFFER/WHITE | 6/1/2004 | $90.00 | 001 | KOCH | KOCH | 20.00 | 5 |
| .CANX08 | 5059 | CANDLE, 8" WHITE MECHANICAL | | $12.50 | 001 | | | 16.25 | 65 |
| .CANX12WR | 4625 | CANDLE, 12" WAX REFILL ONLY | | $1.00 | 001 | | | 5.95 | 119 |
| .CANX12 | 5063 | CANDLE, 12" WHITE MECHANICAL | | $16.00 | 001 | | | 97.00 | 97 |
| .CANX15 | 5046 | CANDLE, 15" WHITE MECHANICAL | | $20.00 | 001 | | | 179.00 | 179 |
| .CANX06 | 3882 | CANDLE, 6" WHITE MECHANICAL | 6/1/1987 | $0.00 | 001 | | SCRAPE | 0 | |
| .CANVHFP | 6700 | CANDLE, VOTIVE HOLDER | 12/1/2004 | $1.00 | 001 | | | 61.00 | 122 |
| .CANVH | 3883 | CANDLE, VOTIVE HOLDERS | 6/1/1987 | $0.00 | 001 | | | 56.00 | 105 |
| .CANVHF | 3885 | CANDLE, VOTIVE HOLDERS FLAT | 9/9/1995 | $0.00 | 001 | | | 147.00 | 588 |
| .CANVHR | 4626 | CANDLE, VOTIVE WAX REFILL | | $1.00 | 001 | | | 20.08 | 400 |
| .CANW | 6223 | CANDLE, WICK FOR LIGHTER | 2/6/2002 | $1.00 | 001 | | | 7.00 | 28 |
| .CANDPROP | 6684 | CANDLES, PROP | 1/1/2002 | $0.00 | 001 | | | 27.00 | 9 |
| .CARW | 65 | CARAFE, WINE | 10/25/1995 | $0.00 | 001 | | | 103.00 | 173 |
| CARC | 7271 | CART, CAMEO LG W/GLASS | | $0.00 | 001 | | | 20.00 | 1 |
| CARCS | 7272 | CART, CAMEO SMALL W/GLASS | | $0.00 | 001 | | | 10.00 | 1 |
| CARTS | 6418 | CART, SERVING | 1/22/2003 | $55.00 | 001 | | | 20.00 | 1 |
| .SOUNDSCD | 6348 | CD PLAYER 5 DISC SONY | 2/22/2003 | $0.00 | 001 | 246400480 | 246400480 | 10.00 | 1 |
| .CE | 5831 | CENTERPIECE, GLASS BOWL | 1/5/2001 | $0.00 | 001 | | SCRAPE | 0 | |
| .CHAF2SS | 3449 | CHAFER, 2 QT SOUP W/LADLE | 2/1/1983 | $110.00 | 001 | | SCRAPE | | |
| .CHAF3SR | 3488 | CHAFER, 3 QT SILVER ROUND | 3/10/1996 | $0.00 | 001 | | | 56.00 | 4 |
| .CHAF4SO | 3492 | CHAFER, 4 QT SILVER OVAL | 4/1/1983 | $0.00 | 001 | | | 65.00 | 1 |
| .CHAF4S | 3403 | CHAFER, 4 QT STAINLESS | 11/10/1983 | $0.00 | 001 | | | 30.00 | 1 |
| .CHAF4SSO | 6717 | CHAFER, 4 QT STAINLESS OVAL | 1/11/2005 | $0.00 | 001 | | | 6.40 | 1 |
| .CHAF6CC | 3560 | CHAFER, 6 QT CAMELOT ROUND | 3/10/1996 | $0.00 | 001 | | | 60.00 | 8 |
| .CHAF6CF | 3561 | CHAFER, 6 QT CAMELOT FANCY | 3/10/1996 | $0.00 | 001 | | | 10.00 | 1 |
| .CHAF8SF | 3557 | CHAFER, 8 QT CAMELOT-SATIN | | $100.00 | 001 | | | 70.00 | 7 |
| .CHAFE | 3895 | CHAFER, 8 QT ELECTRIC GOLD TRM | 10/24/1995 | $0.00 | 001 | | | 200.00 | 5 |
| .CHAF8GO | 3558 | CHAFER, 8 QT GOLD ORNATE | | $0.00 | 001 | | | 25.00 | 1 |
| .CHAFMAG | 5226 | CHAFER, 8 QT MAGELLAN | 1/20/1999 | $0.00 | 001 | | | 59.00 | 3 |
| .CHAF8SS1 | 6716 | CHAFER, 8 QT SOUP STAINLESS | 1/11/2005 | $0.00 | 001 | | | 8.00 | 1 |
| .CHAF8SSGT | 3539 | CHAFER, 8 QT STAIN-GOLD TRIM | 10/24/1995 | $0.00 | 001 | | | 60.00 | 3 |
| .CHAF8SS | 62 | CHAFER, 8 QT STAINLESS | 3/1/1992 | $0.00 | 001 | | | 270.00 | 18 |
| .CHAFRT | 6821 | CHAFER, 8QT ROLL TOP | 1/11/2005 | $0.00 | 001 | | | 10.00 | 1 |
| .CHAFRTP | 7306 | CHAFER, 8QT ROLL TOP W/PAN | | $0.00 | 001 | | | 10.00 | 1 |
| .CHAIBF-1 | 6888 | CHAIR, BLACK FOLDING W/BLK LEG | 2/27/2008 | $16.00 | 001 | | | 4.00 | 382 |
| .CHAIBF | 3898 | CHAIR, BLACK FOLDING W/GRY LEG | 9/18/2001 | $0.00 | 001 | | | 4.00 | 176 |
| .CHAIBP | 3896 | CHAIR, BLACK PAD STACK | 10/1/2001 | $0.00 | 001 | | | 4.00 | 1,050 |
| .CHAIBPR | 6469 | CHAIR, BLACK PADDED RESIN | 4/1/2003 | $0.00 | 001 | | | 5.00 | 163 |
| .CHAIPBM | 3902 | CHAIR, BLUE FOLDING | 1/5/1994 | $0.00 | 001 | | | 4.00 | 629 |
| .CHAIBM | 3903 | CHAIR, BROWN FOLDING | | $0.00 | 001 | | | 4.00 | 115 |
| .CHAICF | 6205 | CHAIR, CAMEL FOLDING | 2/5/2002 | $0.00 | 001 | | | 4.00 | 58 |
| CHAIRCP | 7254 | CHAIR, CLEAR CHIAVARI | | $110.00 | 001 | | | 80.00 | 16 |
| .CHAICA | 4930 | CHAIR, COMMODE ADJ. HEIGHT | | $0.00 | 001 | | Discontinue SCRAPE | 1 | |
| CHCOW | 7314 | CHAIR, COVER WHITE | | $0.00 | 001 | | | 50.00 | 100 |
| .CHAIRC | 6841 | CHAIR, COVERS BLACK | 6/1/2005 | $10.00 | 001 | | | 47.00 | 94 |
| DIRCHAIR | 6929 | CHAIR, DIRECTOR'S | | $10,000.00 | 001 | | SCRAPE Discontinued | 99,999 | |
| .CHIVALRI | 5468 | CHAIR, GOLD CHIAVARI | 11/1/1999 | $0.00 | 001 | | | 2160.00 | 216 |
| .CHAIFG | 3336 | CHAIR, GOLD FOLDING | 9/1/1992 | $0.00 | 001 | | Discontinue SCRAPE | 0 | |
| .CHAIKQ | 6570 | CHAIR, KING & QUEEN | 10/16/2003 | $0.00 | 001 | | | 5.00 | 2 |
| .CHAIRPO | 6440 | CHAIR, OAK PADDED | 2/13/2003 | $25.00 | 001 | | | 5.00 | 330 |
| .CHIAVARIB | 5994 | CHAIR, PAD BLACK FOR CHIAVARI | | $0.00 | 001 | | | 88.00 | 176 |

## PARTY

**Current Store: 001 - TAYLOR RENTAL CENTER**

| Key | Number | Name | Purchase Date | Sell Price | Homo | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| CHIAVARII | 7170 | CHAIR, PAD IVORY LAMOUR | | $0.00 | 001 | | *50* | 50 | |
| CHIAVARIW | 5993 | CHAIR, PAD WHITE FOR CHIAVARI | | $0.00 | 001 | | *290* | 145 | |
| CHSAR | 7316 | CHAIR, SASH RED SILK | | $0.00 | 001 | | *100* | 100 | |
| CHAIT1E | 7299 | CHAIR, SASH WHITE | | $0.00 | 001 | | *10* | 10 | |
| .CHAIXSET | 67 | CHAIR, SET UP | | $0.30 | 001 | | | 10 | |
| .CHIXSETA | 6731 | CHAIR, SET UP CHIAVARI | | $0.60 | 001 | | | -28,181 | |
| .CHAISIL | 6473 | CHAIR, SILVER CHIAVARI | 11/1/1999 | $0.00 | 001 | | | 1,093 | |
| CHIVW | 7278 | CHAIR, WHITE CHIVARI | | $0.00 | 001 | | *1500* *7500* | 150 | |
| .CHAIRP | 6322 | CHAIR, WHITE PADDED RESIN | 4/16/2002 | $0.00 | 001 | *2 CRAP* | *Discontinue* | 5 | |
| .CHAICW | 3900 | CHAIR, WHITE W/CHROME LEGS | 11/15/1995 | $0.00 | 001 | | *3.00* | 597 | |
| .CHAIWW | 5602 | CHAIR, WHITE W/WHITE METAL LEG | 1/11/2000 | $0.00 | 001 | | *4.00* | 428 | |
| .CHARPB | 4184 | CHARGER PLATES, BRASS | | $10.00 | 001 | | *4.00* | 108 | |
| .CHARPS | 6860 | CHARGER PLATES, SILVER | 1/24/2006 | $10.00 | 001 | | *70.00* | 140 | |
| .CHIBC | 80 | CHINA BOWL, CREAM/GOLD BAND | 12/1/1988 | $0.00 | 001 | | *77.50* | 155 | |
| .CHIBF | 1708 | CHINA BOWL, FRUIT/GOLD BAND | 2/1/1992 | $0.00 | 001 | | *6.50* | 26 | |
| .CHIBM | 5521 | CHINA BOWL, GOLD RIM MONKEY | | $7.03 | 001 | | *39.50* | 158 | |
| .CHIBSO | 38 | CHINA BOWL, SOUP/GOLD BAND | 3/1/1986 | $0.00 | 001 | | *47.75* | 191 | |
| .CHIBSU | 40 | CHINA BOWL, SUGAR/GOLD BAND | 2/1/1983 | $0.00 | 001 | | *87.50* | 350 | |
| .CHICCG | 83 | CHINA CUP, COFFEE/GOLD BAND | 3/7/1992 | $0.00 | 001 | | *11.25* | 45 | |
| .CHICCS | 6471 | CHINA CUP, COFFEE/SILVER BAND | 4/27/2007 | $6.15 | 001 | | *86.60* | 866 | |
| CHICCW | 3852 | CHINA CUP, COFFEE/WHITE | 9/3/1995 | $0.00 | 001 | | *88.00* | 88 | |
| CHICSDGR | 3831 | CHINA CUP/SAUCER, DEMI GOLD RI | 4/8/1992 | $0.00 | 001 | | *34.00* | 340 | |
| CHICSDS | 5177 | CHINA CUP/SAUCER, DEMI SILVER | | $0.00 | 001 | | *42.00* | 42 | |
| CHIPBBG | 140 | CHINA PLATE, BR & BU/GOLD BAND | 6/1/1988 | $0.00 | 001 | | *60.00* | 60 | |
| CHIPBBS | 6472 | CHINA PLATE, BR & BU/SILVER BD | 4/30/2003 | $4.12 | 001 | | *516.50* | 1,021 | |
| CHIPBBW | 138 | CHINA PLATE, BR & BUTTER/WHITE | 9/9/1995 | $0.00 | 001 | | *217.50* | 435 | |
| CHIPDW10 | 5167 | CHINA PLATE, DINNER 10" WHITE | | $0.00 | 001 | | *7 75.00* | 160 | |
| CHIPDG10 | 143 | CHINA PLATE, DINNER 10"/GOLD B | 3/7/1992 | $0.00 | 001 | | *20.10* | 201 | |
| CHIPDS10 | 6474 | CHINA PLATE, DINNER 10"/SILVER | 4/27/2000 | $7.62 | 001 | | *106.80* | 1,068 | |
| CHDPGB | 7283 | CHINA PLATE, DINNER GD/BLA FIL | | $0.00 | 001 | | *26.00* | 260 | |
| CHIPL9 | 146 | CHINA PLATE, LUNCHEON 9"/GOLD | 2/1/1994 | $0.00 | 001 | | *.20* | 2 | |
| CHIPSPW | 3517 | CHINA PLATE, SALAD 7 1/2 WHITE | 9/9/1995 | $0.00 | 001 | | *42.20* | 422 | |
| CHIPSPG | 3433 | CHINA PLATE, SALAD 7"/GOLD BAN | 6/1/1990 | $0.00 | 001 | | *62.50* | 325 | |
| CHIPSPS | 6475 | CHINA PLATE, SALAD 7"/SILVER B | 4/30/2003 | $4.75 | 001 | | *31.50* | 630 | |
| CHIPSN | 3361 | CHINA PLATE, SNACK/GOLD BAND | 9/9/1993 | $0.00 | 001 | | *14.50* | 290 | |
| CHISSW | 3516 | CHINA SAUCER, 6 5/8" WHITE | 9/9/1995 | $0.00 | 001 | | *5.65* | 113 | |
| CHISG | 3437 | CHINA SAUCER/GOLD BAND | 6/1/1994 | $0.00 | 001 | | *12.50* | 250 | |
| CHISS | 6473 | CHINA SAUCER/SILVER BAND | 4/30/2003 | $4.10 | 001 | | *65.70* | 1,314 | |
| CHCSGB | 7287 | CHINA, COFFEE CUP GLD/BL FILIG | | $0.00 | 001 | | *10.90* | 218 | |
| CHSGB | 7286 | CHINA, SAUCER GLD/BLA FILIGREE | | $0.00 | 001 | | *.10* | 2 | |
| CLOA54d | 4015 | CLOTH, AQUA 54" X 54" | 9/9/1995 | $0.00 | 001 | | *.10* | 2 | |
| CLOBER90 | 3960 | CLOTH, BEIGE 90" ROUND | 9/9/1995 | $0.00 | 001 | | *2.00* | 1 | |
| LOBR108 | 5878 | CLOTH, BLACK 108" ROUND | 4/12/2001 | $0.00 | 001 | | *12.00* | 4 | |
| LOBR120 | 3983 | CLOTH, BLACK 120" ROUND | 9/9/1995 | $30.00 | 001 | | *36.00* | 10 | |
| LOBR132 | 6822 | CLOTH, BLACK 132" ROUND | 10/10/2005 | $45.00 | 001 | | *78.00* | 26 | |
| LOB54d | 4016 | CLOTH, BLACK 54" X 54" | 11/16/1995 | $0.00 | 001 | | *16.00* | 4 | |
| LOB60 | 4006 | CLOTH, BLACK 60" X 120" | 9/9/1995 | $18.00 | 001 | | *60.05* | 30 | |
| OTH85 | 7208 | CLOTH, BLACK 85X85 | | $0.00 | 001 | | *81.00* | 17 | |
| LOB90132 | 6993 | CLOTH, BLACK 90 X 132 | 3/16/2009 | $25.00 | 001 | | *10.00* | 2 | |
| LOB90156 | 6903 | CLOTH, BLACK 90 X 156 | 4/18/2006 | $40.00 | 001 | | *10.00* | 2 | |
| LOBR90 | 3955 | CLOTH, BLACK 90" ROUND | 1/21/1997 | $0.00 | 001 | | *48.00* | 12 | |
| LOBD90 | 7311 | CLOTH, BLACK DAISY 90 X 90 | | $0.00 | 001 | | *120.00* | 28 | |
| LOP72d | 7141 | CLOTH, BUBBLEGUM PINK 72"X72" | | $0.00 | 001 | | *4.00* | 1 | |
| LOBGR120 | 3956 | CLOTH, BURGUNDY 120" ROUND | 10/24/1995 | $0.00 | 001 | | *70.00* | 5 | |
| LOBGR132 | 6988 | CLOTH, BURGUNDY 132" ROUND | | $45.00 | 001 | | *44.00* | 11 | |
| | | | | | | | *32.00* | 8 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| .CLOBGR60X | 4000 | CLOTH, BURGUNDY 60" X 120" | 9/9/1995 | $0.00 | 001 | | | 56.00 | 14 |
| .CLOBGR90 | 3981 | CLOTH, BURGUNDY 90" ROUND | 10/24/1995 | $0.00 | 001 | | | 88.00 | 22 |
| .CLOBGR98 | 3985 | CLOTH, BURGUNDY 98" ROUND | 10/24/1995 | $0.00 | 001 | | | 16.00 | 4 |
| .CLOCLR108 | 4039 | CLOTH, CANDLELIGHT 108" ROUND | 9/9/1995 | $0.00 | 001 | | | 44.00 | 11 |
| .CLOCLR120 | 3987 | CLOTH, CANDLELIGHT 120" ROUND | 9/9/1995 | $40.00 | 001 | | | 135.00 | 27 |
| .CLOCL60C | 3995 | CLOTH, CANDLELIGHT 60" X 120" | 9/9/1995 | $25.00 | 001 | | | 64.00 | 16 |
| .CLOCL54 | 6270 | CLOTH, CANDLELIGHT 60" X 60" | | $0.00 | 001 | | | 25.00 | 5 |
| .CLOCL7 | 7258 | CLOTH, CANDLELIGHT 72" X 72" | 7/3/2009 | $0.00 | 001 | | | 5.00 | 1 |
| .CLOCLL99 | 6636 | CLOTH, CANDLELIGHT 90 X 156 | 3/12/2004 | $35.00 | 001 | | | 32.00 | 8 |
| .CLOCLR90 | 3986 | CLOTH, CANDLELIGHT 90" ROUND | 10/24/1995 | $0.00 | 001 | | | 72.00 | 18 |
| .CLOCLR98 | 6069 | CLOTH, CANDLELIGHT 96" ROUND | | $0.00 | 001 | | | 48.00 | 12 |
| .CLOCLS | 3985 | CLOTH, CANDLELIGHT SERPENTINE | 9/9/1994 | $0.00 | 001 | | | 16.00 | 4 |
| .CLOXCBL | 5586 | CLOTH, CATER BLACK | | $3.90 | 001 | RE SALE | | | 8 |
| .CLOXCB | 4640 | CLOTH, CATER BLUE | | $3.90 | 001 | | | | -1 |
| .CLOXCBR | 4637 | CLOTH, CATER BLUE ROUND PLAS | | $3.60 | 001 | | | | 2 |
| .CLOXCGR | 4636 | CLOTH, CATER KELLY GREEN | | $3.90 | 001 | | | | 9 |
| .CLOXCRR | 4641 | CLOTH, CATER KELLY GREEN RND | | $3.90 | 001 | | | | 33 |
| .CLOXCR | 4630 | CLOTH, CATER RED | | $3.90 | 001 | | | | -47 |
| .CLOXCRC | 4635 | CLOTH, CATER RED CHECK | | $3.90 | 001 | | | | -31 |
| .CLOXCRC | 6498 | CLOTH, CATER RED CHECK RND | | $3.60 | 001 | | | | 112 |
| .CLOXCRA | 4633 | CLOTH, CATER RED ROUND | | $3.60 | 001 | | | | 25 |
| .CLOXCW | 4634 | CLOTH, CATER WHITE | | $3.90 | 001 | | | | 5 |
| .CLOXCWR84 | 4638 | CLOTH, CATER WHITE ROUND | | $3.60 | 001 | RE SALE | | | 2 |
| CLOC120C | 6991 | CLOTH, CELADON 120" ROUND | 3/17/2008 | $30.00 | 001 | | | 48.00 | 12 |
| CLOC60C | 4068 | CLOTH, CELADON 60" X 120" | 9/3/1995 | $0.00 | 001 | | | 28.00 | 7 |
| CLOC98R | 3963 | CLOTH, CELADON 98" ROUND | 10/24/1995 | $0.00 | 001 | | | 32.00 | 8 |
| CLOICHG120 | 7025 | CLOTH, CHAMPAGNE IRI CR 120" R | 2/28/2007 | $60.00 | 001 | | | 20.00 | 5 |
| CLOICHG90X1 | 7023 | CLOTH, CHAMPAGNE IRI CR 90X156 | 2/28/2007 | $65.00 | 001 | | | 20.00 | 5 |
| CLOTH120CB | 6953 | CLOTH, CHOCOLATE 120" RND | | $35.00 | 001 | | | 16.00 | 4 |
| CLOCH80C | 7138 | CLOTH, CHOCOLATE 60" X 120" | | $25.00 | 001 | | | 24.00 | 6 |
| CLOCH90C | 7139 | CLOTH, CHOCOLATE 90 X 156 | | $0.00 | 001 | | | 16.00 | 4 |
| CLOCH90 | 6937 | CLOTH, CHOCOLATE 90" ROUND | | $20.00 | 001 | | | 52.00 | 13 |
| CLOCH96 | 7046 | CLOTH, CHOCOLATE 96" ROUND | | $20.00 | 001 | | | 24.00 | 6 |
| CLOCL72 | 7145 | CLOTH, CLOVER 72" X 72" | | $15.00 | 001 | | | 16.00 | 4 |
| CLCS90 | 7312 | CLOTH, COFFEE STRIPE 90 X 90 | | $0.00 | 001 | | | 4.00 | 1 |
| CLOICO90 | 7203 | CLOTH, COPPER IR CR 90X90 | 9/9/2009 | $26.00 | 001 | | | 40.00 | 10 |
| CLOICOP90X1 | 7028 | CLOTH, COPPER IRI CR. 90X156 | 2/28/2007 | $65.00 | 001 | | | 24.00 | 6 |
| CLOICOP72X7 | 7116 | CLOTH, COPPER IRI CRU 72 X 72 | | $35.00 | 001 | | | 24.00 | 6 |
| CLOICOP120 | 7029 | CLOTH, COPPER IRI CRUSH 120" R | 2/28/2007 | $60.00 | 001 | | | 24.00 | 6 |
| CLODR54d | 4014 | CLOTH, DUSTY ROSE 54" X 54" | 9/9/1995 | $0.00 | 001 | | | 32.00 | 8 |
| CLODR60C | 3989 | CLOTH, DUSTY ROSE 60" X 120" | 9/9/1994 | $0.00 | 001 | | | 16.00 | 4 |
| CLOFR108 | 3979 | CLOTH, FLORAL 104" ROUND | | $0.00 | 001 | | | 20.00 | 5 |
| CLOGF108 | 5880 | CLOTH, GOLD LAME' 108 RND | 4/12/2001 | $0.00 | 001 | | | 33.00 | 11 |
| CLOGF | 5609 | CLOTH, GOLD LAME' 120" ROUND | | $0.00 | 001 | | | 108.00 | 27 |
| CLOGH110 | 5881 | CLOTH, GOLD LAME' 90" RND | 4/12/2001 | $0.00 | 001 | | | 14.00 | 7 |
| CLOGPR120 | 4045 | CLOTH, GRAPE 120" ROUND | | $0.00 | 001 | | | 8.00 | 4 |
| CLOGP60C | 4002 | CLOTH, GRAPE 60" X 120" | 9/9/1994 | $0.00 | 001 | | | | |
| CLOGPR90 | 3976 | CLOTH, GRAPE ROUND 90" | 9/9/1995 | $0.00 | 001 | | | 7.00 | 7 |
| CLOHS | 4076 | CLOTH, HEART SHAPED (+COLORS) | | $0.00 | 001 | | | 15.00 | 15 |
| CLOHG60C | 4001 | CLOTH, HUNTER GREEN 60" X 120" | 9/9/1995 | $25.00 | 001 | | | 4.00 | 4 |
| CLOHGR120 | 6066 | CLOTH, HUNTER GREEN ROUND | | $0.00 | 001 | | | 13.00 | 13 |
| CLOHGR90 | 3974 | CLOTH, HUNTER GREEN ROUND 90" | 9/9/1995 | $0.00 | 001 | | | 22.00 | 11 |
| CLOKG60C | 4003 | CLOTH, KELLY GREEN 60" X 120" | 9/9/1994 | $0.00 | 001 | | | 22.00 | 11 |
| CLOKG120 | 4048 | CLOTH, KELLY GREEN ROUND 120" | | $0.00 | 001 | | | 16.00 | 8 |
| CLOKGR96 | 4055 | CLOTH, KELLY GREEN ROUND 96" | 9/9/1995 | $0.00 | 001 | | | 14.00 | 7 |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .CLOLEM | 3998 | CLOTH, LEMON 60" X 120" | 9/9/1994 | $0.00 | 001 | | 13.20 | 12 | |
| .CLOLR90 | 3977 | CLOTH, LEMON ROUND 90" | 10/24/1996 | $0.00 | 001 | | 15.00 | 8 | |
| .CLOLB60C | 3992 | CLOTH, LIGHT BLUE 60" X 120" | 1/16/2007 | $18.00 | 001 | | 12.00 | 8 | |
| .CLOLB72 | 6986 | CLOTH, LIGHT BLUE 72" X 72" | 1/16/2007 | $16.00 | 001 | | 8.00 | 4 | |
| .CLOLB120 | 6985 | CLOTH, LIGHT BLUE ROUND 120" | 1/16/2007 | $18.00 | 001 | | 10.00 | 5 | |
| .CLOLIC | 6288 | CLOTH, LILAC 60" X 120" | 1/16/2007 | $18.00 | 001 | | 10.00 | 5 | |
| .CLOLI72 | 6987 | CLOTH, LILAC 72" X 72" | 1/16/2007 | $16.00 | 001 | | 8.00 | 4 | |
| .CLOLICA | 6289 | CLOTH, LILAC 90" RND | 2/7/2002 | $0.00 | 001 | | 10.00 | 5 | |
| .CLOLG9090 | 7204 | CLOTH, LIME IR CRU 90X90 | 9/9/2009 | $26.00 | 001 | | 10.00 | 5 | |
| .CLOMG54d | 4017 | CLOTH, MAGENTA 54" X 54" | 9/9/1995 | $0.00 | 001 | | 4.00 | 4 | |
| .CLOMG60C | 3993 | CLOTH, MAGENTA 60" X 120" | 9/9/1994 | $0.00 | 001 | | 4500 | 4 | |
| .CLOMR96 | 4061 | CLOTH, MAGENTA ROUND 96" | 9/9/1995 | $0.00 | 001 | | 4.00 | 4 | |
| .CLOM60X120 | 6988 | CLOTH, MAIZE 60 X 120 | 1/16/2007 | $18.00 | 001 | | 10.00 | 5 | |
| .CLOM72 | 6995 | CLOTH, MAIZE 72 X 72 | 1/16/2007 | $16.00 | 001 | | 8.00 | 4 | |
| .CLOM120 | 6989 | CLOTH, MAIZE ROUND 120" | 1/16/2007 | $30.00 | 001 | | 10.00 | 5 | |
| .CLOM60C | 3991 | CLOTH, MINT 60" X 120" | 9/9/1994 | $0.00 | 001 | | 12.00 | 12 | |
| .CLOM96 | 4054 | CLOTH, MINT ROUND 96" | 11/16/1995 | $0.00 | 001 | | 12.00 | 12 | |
| .CLMS90 | 7313 | CLOTH, MINT STRIPE 90 X 90 | | $0.00 | 001 | | 2.00 | 1 | |
| .CLONB60C | 3995 | CLOTH, NAVY BLUE 60" X 120" | 9/9/1994 | $0.00 | 001 | | 4.00 | 4 | |
| .CLONR96 | 4053 | CLOTH, NAVY ROUND 96" | 9/9/1995 | $0.00 | 001 | | 8.00 | 8 | |
| .CLOO54d | 4027 | CLOTH, ORANGE 54" X 54" | 9/9/1994 | $0.00 | 001 | | 10.00 | 10 | |
| .CLOOR9090 | 7205 | CLOTH, ORANGE IRR CR 90X90 | 9/9/2009 | $26.00 | 001 | | 10.00 | 10 | |
| .CLOPCH60 | 3994 | CLOTH, PEACH 60" X 120" | 9/9/1994 | $0.00 | 001 | | 10.00 | 10 | |
| .CLOPCH | 4023 | CLOTH, PEACH 60" X 60" | 9/9/1995 | $0.00 | 001 | | 3.00 | 3 | |
| .CLOPCH108 | 4067 | CLOTH, PEACH ROUND 108" | | $0.00 | 001 | | 4.00 | 4 | |
| .CLOPE | 6271 | CLOTH, PERIWINKLE 72" X 72" | 2/7/2002 | $0.00 | 001 | | 4.00 | 4 | |
| .CLOPM60 | 4031 | CLOTH, PIMENTO 60" X 120" | 6/6/1995 | $0.00 | 001 | | 6.00 | 6 | |
| .CLOPMR90 | 4030 | CLOTH, PIMENTO ROUND 90" | 9/9/1995 | $0.00 | 001 | | 17.00 | 17 | |
| .CLOP108 | 7308 | CLOTH, PINK 108" | | $0.00 | 001 | | 2.00 | 1 | |
| .CLOPK60 | 3997 | CLOTH, PINK 60" X 120" | 9/9/1995 | $0.00 | 001 | | 10.00 | 10 | |
| .CLOHP108 | 7309 | CLOTH, PINK HOT 108" | | $0.00 | 001 | | 1.00 | 1 | |
| .CLOPKR96 | 4056 | CLOTH, PINK ROUND 96" | 9/9/1995 | $0.00 | 001 | | 17.00 | 17 | |
| .CLOXPLBB | 6858 | CLOTH, PLAS/ELAS 30 X 96 BLACK | 12/1/2005 | $4.50 | 001 | KWIK COVERS | Scrap | 1 | |
| .CLOXPLBL | 6884 | CLOTH, PLAS/ELAS 30 X 96 BLUE | 12/1/2005 | $4.50 | 001 | KWIK COVERS | | -5 | |
| .CLOXPLY | 6936 | CLOTH, PLAS/ELAS 30 X 96 GOLD | | $4.50 | 001 | | | 3 | |
| .CLOXPLAR | 6945 | CLOTH, PLAS/ELAS 30 X 96 RED | | $4.50 | 001 | | | -66 | |
| .CLOXPLW | 6859 | CLOTH, PLAS/ELAS 30 X 96 WHITE | 12/1/2005 | $4.50 | 001 | KWIK COVERS | | -20 | |
| CLOTH, PLASR | 7292 | CLOTH, PLAS/ELAS RED CHECK | 9/16/2009 | $4.50 | 001 | | | 36 | |
| .CLOXPLA | 6856 | CLOTH, PLAS/ELAS RND GREEN | 12/1/2005 | $4.50 | 001 | | | 9 | |
| .CLOXPLRE | 7117 | CLOTH, PLAS/ELAS RND RED | | $4.50 | 001 | | | 16 | |
| .CLOXCPR | 4769 | CLOTH, PLASTIC ROLL 300' | | $18.50 | 001 | | | -4 | |
| .CLOXCPRT | 5913 | CLOTH, PLASTIC ROLL 300' | | $22.00 | 001 | | Scrap | -1 | |
| .CLOPP120 | 4046 | CLOTH, POPPY ROUND 120" | | $0.00 | 001 | | 7.00 | 7 | |
| .CLOPP90 | 4068 | CLOTH, POPPY ROUND 90" | | $0.00 | 001 | | 9.00 | 9 | |
| .CLORAS | 4071 | CLOTH, RASPBERRY 60" X 120" | 9/9/1994 | $0.00 | 001 | | 5.00 | 5 | |
| .CLORAS96 | 3970 | CLOTH, RASPBERRY ROUND 96" | 3/21/1995 | $0.00 | 001 | | 7.00 | 7 | |
| .CLORD108 | 6879 | CLOTH, RED 108" ROUND | | $0.00 | 001 | | 10.00 | 10 | |
| .CLOR120 | 6580 | CLOTH, RED 120" ROUND | 12/1/2003 | $0.00 | 001 | | 4.00 | 4 | |
| .CLOR132 | 6071 | CLOTH, RED 132" RND | 10/10/2001 | $0.00 | 001 | | 3.00 | 3 | |
| .CLOR5464 | 3987 | CLOTH, RED 54" X 54" | 9/9/1995 | $0.00 | 001 | | 4.00 | 4 | |
| .CLOR60C | 4005 | CLOTH, RED 60" X 120" | 9/9/1994 | $18.00 | 001 | | 14.00 | 14 | |
| .CLORD72 | 7162 | CLOTH, RED 72" X 72" | | $8.00 | 001 | | 3.00 | 3 | |
| .CLOR6868 | 6070 | CLOTH, RED BANDANA 68 X 68 | 10/10/2001 | $0.00 | 001 | | 8.00 | 8 | |
| .CLORDD90 | 7310 | CLOTH, RED DAISY 90 X 90 | | $0.00 | 001 | | 1.00 | 1 | |
| .CLOIR90 | 7296 | CLOTH, RED IRI CRU 90X90 | 10/7/2009 | $40.00 | 001 | | 10.00 | 10 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .CLOR90 | 4051 | CLOTH, RED ROUND 90" | | $0.00 | 001 | | *20.00* | 20 | |
| .CLOR96 | 4052 | CLOTH, RED ROUND 96" | 9/9/1995 | $0.00 | 001 | | *3.00* | 3 | |
| CLRR | 7316 | CLOTH, RED RUNNER | | $0.00 | 001 | | *10.00* | 100 | |
| .CLOR90A | 6023 | CLOTH, RED/WHITE CHECK 90 RND | 8/16/2001 | $0.00 | 001 | | *12.00* | 12 | |
| .CLOR96B | 4085 | CLOTH, RED/WHITE CHECK 96" RND | 10/24/1995 | $0.00 | 001 | | *20.00* | 20 | |
| .CLOR54114 | 4034 | CLOTH, RED/WHT CHECK 62 X 120" | 9/9/1995 | $0.00 | 001 | | *18.00* | 18 | |
| .CLOR54 | 4012 | CLOTH, RED/WHT CHECK 54" X 54" | 9/9/1995 | $0.00 | 001 | | *6.00* | 6 | |
| .CLOAC54d | 4024 | CLOTH, ROYAL BLUE 54" X 54" | 9/9/1995 | $0.00 | 001 | | *8.00* | 4 | |
| .CLORB60 | 4004 | CLOTH, ROYAL BLUE 60" X 120" | 9/9/1995 | $0.00 | 001 | | *7.00* | 7 | |
| .CLORB72 | 7183 | CLOTH, ROYAL BLUE 72" X 72" | | $8.00 | 001 | | *4.00* | 4 | |
| .CLOIRB90 | 7207 | CLOTH, ROYAL BLUE IRI CR 90X90 | 10/7/2009 | $40.00 | 001 | | *10.00* | 10 | |
| .CLORBR120 | 4047 | CLOTH, ROYAL BLUE ROUND 120" | | $0.00 | 001 | | *5.00* | 6 | |
| .CLORB90 | 5572 | CLOTH, ROYAL BLUE ROUND 90" | 12/8/1999 | $0.00 | 001 | | *22.00* | 22 | |
| .CLORY96 | 4058 | CLOTH, ROYAL BLUE ROUND 96" | 9/9/1995 | $0.00 | 001 | | *5.00* | 5 | |
| .CLOISAG120 | 7027 | CLOTH, SAGE IRI CRUSH 120" RND | 2/28/2007 | $60.00 | 001 | | *6.00* | 6 | |
| .CLOISAG90X1 | 7026 | CLOTH, SAGE IRI CRUSH 90 X 156 | 2/28/2007 | $85.00 | 001 | | *4.00* | 4 | |
| .CLOISAN120 | 7022 | CLOTH, SAND IRI CRUSH 120" RND | 2/28/2007 | $60.00 | 001 | | *4.00* | 4 | |
| .CLOISAN90X1 | 7021 | CLOTH, SAND IRI CRUSH 90 X 156 | 2/28/2007 | $85.00 | 001 | | *3.00* | 3 | |
| .CLOS54d | 4042 | CLOTH, SHRIMP 54" X 54" | 9/9/1995 | $0.00 | 001 | | *6.00* | 6 | |
| .CLOS60C | 4009 | CLOTH, SHRIMP 60" X 120" | 9/9/1994 | $0.00 | 001 | | *5.00* | 5 | |
| .CLOSPR96 | 3973 | CLOTH, SHRIMP ROUND 96" | 10/24/1995 | $0.00 | 001 | | *8.00* | 8 | |
| .CLOS60 | 3999 | CLOTH, SILVER/GRAY 60" X 120" | 9/9/1995 | $0.00 | 001 | | *8.00* | 8 | |
| .CLOSR90 | 3975 | CLOTH, SILVER/GRAY ROUND 90" | 9/9/1995 | $0.00 | 001 | | *10.00* | 10 | |
| .CLOT54d | 3989 | CLOTH, TEAL 54" X 54" | 10/24/1995 | $0.00 | 001 | N | N *6.00* | 3 | |
| .CLOT60C | 3990 | CLOTH, TEAL 60" X 120" | 9/9/1994 | $0.00 | 001 | | *13.00* | 13 | |
| .CLOTR96 | 4056 | CLOTH, TEAL ROUND 96" | 9/9/1995 | $0.00 | 001 | | *5.00* | 5 | |
| .CLOTU120 | 6890 | CLOTH, TURQ/GOLD ROUND 120 | 3/2/2006 | $75.00 | 001 | | *5.00* | 1 | |
| .CLOT7d | 7140 | CLOTH, TURQOISE 72" X 72" | | $0.00 | 001 | | *6.00* | 6 | |
| .CLOW52114 | 4033 | CLOTH, WHITE 52" X 114" | 9/9/1995 | $0.00 | 001 | | *28.00* | 28 | |
| .CLOW52d | 4009 | CLOTH, WHITE 52" X 52" | 9/9/1995 | $0.00 | 001 | | *18.00* | 37 | |
| .CLOW60C | 3988 | CLOTH, WHITE 60" X 120" | 9/9/1995 | $18.00 | 001 | | *40.00* | 40 | |
| .CLOW60d | 4010 | CLOTH, WHITE 60" X 60" | 9/9/1995 | $0.00 | 001 | | *8.00* | 8 | |
| .CLOW61d | 4028 | CLOTH, WHITE 61" X 61" | | $0.00 | 001 | | *12.50* | 25 | |
| .CLOW62d | 3962 | CLOTH, WHITE 62" X 62" | 10/24/1995 | $0.00 | 001 | | *10.00* | 10 | |
| .CLOW72d | 4011 | CLOTH, WHITE 72" X 72" | 3/6/2009 | $15.00 | 001 | | *6.00* | 6 | |
| .CLOW85d | 3982 | CLOTH, WHITE 85" X 85" | 9/9/1995 | $0.00 | 001 | | *33.00* | 33 | |
| CLOW90132 | 7020 | CLOTH, WHITE 90 X 132 | 3/18/2009 | $30.00 | 001 | | *3.00* | 3 | |
| CLOWL90156 | 6635 | CLOTH, WHITE 90 X 156 | 3/16/2009 | $35.00 | 001 | | *6.00* | 6 | |
| .CLOW9090 | 4007 | CLOTH, WHITE 90" X 90" | 9/9/1995 | $0.00 | 001 | | *36.00* | 36 | |
| CLOWDR60C | 4041 | CLOTH, WHITE DAMASK 60" X 120" | 1/2/1997 | $0.00 | 001 | | *9.00* | 9 | |
| CLOWD72 | 6598 | CLOTH, WHITE DAMASK 72" X 72" | | $0.00 | 001 | | *6.00* | 6 | |
| CLOWRR120 | 4039 | CLOTH, WHITE DAMASK ROUND | 1/2/1997 | $0.00 | 001 | | *20.00* | 10 | |
| CLOWRR90 | 4035 | CLOTH, WHITE DAMASK ROUND 90" | 1/2/1997 | $0.00 | 001 | | *12.00* | 12 | |
| CLOWR108 | 3981 | CLOTH, WHITE ROUND 108" | 9/9/1994 | $26.00 | 001 | | *38.00* | 19 | |
| CLOWR120 | 3986 | CLOTH, WHITE ROUND 120" | 9/9/1995 | $40.00 | 001 | | *49.00* | 49 | |
| CLOWR132 | 6763 | CLOTH, WHITE ROUND 132" | 4/1/2005 | $45.00 | 001 | | *20.00* | 10 | |
| CLOWR90 | 3958 | CLOTH, WHITE ROUND 90" | 9/9/1995 | $20.00 | 001 | | *17.00* | 17 | |
| CLOWR96 | 3971 | CLOTH, WHITE ROUND 96" | 10/24/1995 | $20.00 | 001 | | *10.00* | 10 | |
| CLOWS | 5088 | CLOTH, WHITE SERPENTINE | | $0.00 | 001 | | *12.00* | 6 | |
| CLOXCB | 5581 | CLOTH-CATER BURGUDY | | $3.90 | 001 | *SCM80* | | 48 | |
| CLOXCE | 5582 | CLOTH-CATER ECRU | | $3.90 | 001 | *SCM4* | | 24 | |
| COFMD | 73 | COFFEE MAKER, 30 CUP ALUM | | $0.00 | 001 | | *5.00* | 1 | |
| COFMF | 3634 | COFFEE MAKER, 55 C. STAIN FANC | 12/7/2001 | $0.00 | 001 | | *500* | 1 | |
| COFMB | 3540 | COFFEE MAKER, 55 CUP ALUM | 11/16/1995 | $0.00 | 001 | | *10.00* | 2 | |
| COFMC | 3398 | COFFEE MAKER, 58 CUP ALUM | 1/27/1990 | $0.00 | 001 | | *10.00* | 2 | |

Printed on 2/23/2010 8:23AM

(12)

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .COFPS | 6628 | COFFEE POT, SILVER(ASSORTED S | | $0.00 | 001 | | | 30.00 | 3 |
| .COLO53 | 7143 | COLUMN, 53" | | $112.00 | 001 | | | 50.00 | 2 |
| .COLO76 | 7142 | COLUMN, 76" | | $223.00 | 001 | | | 150.00 | 2 |
| .COL4 | 5402 | COLUMN, BOARD FOR TOP | | $0.00 | 001 | | | 3.00 | 3 |
| .COL8 | 3847 | COLUMN, BRASS 38" (PAIR) | 4/1/1987 | $0.00 | 001 | | | 11.00 | 1 |
| .COL9 | 3843 | COLUMN, BRASS 50" (PAIR) | 5/1/1987 | $0.00 | 001 | | | 11.00 | 1 |
| .COLMC | 6521 | COLUMN, MARBLE LOOK 6' | 1/1/2003 | $0.00 | 001 | | | 20.00 | 8 |
| .COL2 | 3905 | COLUMN, WHITE 6' | 2/3/1995 | $0.00 | 001 | | | 192.00 | 16 |
| .COL3 | 3908 | COLUMN, WHITE 6' | 2/27/2002 | $0.00 | 001 | | | 128.00 | 8 |
| .COL1 | 3904 | COLUMN, WHITE 40" | 1/15/2007 | $0.00 | 001 | | | 80.00 | 10 |
| .COLAT | 6842 | COLUMN, WHITE ARCH TOP | 2/20/2001 | $0.00 | 001 | | | 10.00 | 1 |
| .COLFT | 6465 | COLUMN, WHITE FLAT TOP | 3/12/2003 | $0.00 | 001 | | | 22.00 | 2 |
| .COL7 | 6007 | COLUMN, WHITE METAL 50" (PAIR) | | $0.00 | 001 | | | 15.00 | 1 |
| CONFETCA | 6392 | CONFETTI CANNON | 10/22/2002 | $0.00 | 001 | | scrape | 2 | |
| .COOKPRT | 77 | COOKER, WITH PROPANE TANK | 3/1/1985 | $0.00 | 001 | | | 10.00 | 1 |
| .COOLICE | 796 | COOLER, ICE CHEST/48 QT | 1/25/1990 | $0.00 | 001 | | | 6.00 | 8 |
| COOLER | 7135 | COOLER, PORT A FILLER W/ ROLLE | | $0.00 | 001 | | scrape | 1 | |
| .COOLSK01 | 1931 | COOLER, SUPER BEER KEG #1 | 1/1/1998 | $0.00 | 001 | | | 72.00 | 9 |
| .COOLW | 5036 | COOLER, WATER 6 GALLON | | $0.00 | 001 | | scrap | 1 | |
| .COTCMXBG | 7061 | COTTON CANDY FLOSS | | $10.00 | 001 | | resale | 0 | |
| .COVDPS | 5045 | COVER, DINNER PLATE STAINLESS | | $0.00 | 001 | | | 165.50 | 331 |
| .CREAM | 3675 | CREAMER, GLASS | 3/1/1993 | $0.00 | 001 | | | 36.75 | 147 |
| .CREAMS | 6628 | CREAMER, SILVER | | $0.00 | 001 | | | 5.00 | 2 |
| .CUPCF | 7185 | CUP, COFFEE CLEAR GLASS | | $2.25 | 001 | | | 37.50 | 160 |
| .CUPPC | 3353 | CUP, PUNCH CLEAR WITH HANDLE | 6/1/1990 | $1.75 | 001 | | | 95.00 | 794 |
| .CUPPF | 5174 | CUP, PUNCH FANCY CUT GLASS | | $0.00 | 001 | | | 18.75 | 125 |
| .CUPPG | 84 | CUP, PUNCH GRAPE WITH HANDLE | 2/1/1984 | $0.00 | 001 | | | 22.00 | 147 |
| .DISD6G | 3816 | DISPENSER, DRINK 6 GAL GRAY | 5/1/1992 | $0.00 | 001 | | | 70.00 | 7 |
| .DISD9B | 3822 | DISPENSER, DRINK 9 GAL BROWN | 6/6/1996 | $0.00 | 001 | | | 117.00 | 9 |
| .DISIT | 5036 | DISPENSER, ICE TEA | | $0.00 | 001 | | | 3.00 | 1 |
| .EASELD | 4987 | EASEL, DISPLAY (WOODEN) | | $0.00 | 001 | | | 3.00 | 2 |
| .EASELWB | 4989 | EASEL, WEDDING BRASS | 7/26/1995 | $0.00 | 001 | | | 20.00 | 2 |
| .ARCHZ | 5012 | FENCE, WHITE METAL WITH GATE | | $0.00 | 001 | | | 27.50 | 1 |
| FENCE | 6369 | FENCING-ORANGE 4FT HEIGHT | 8/19/2002 | $0.00 | 001 | | Discontinue scrap | 99 | |
| .FLAGLA | 4201 | FLAG, LA. 6' X 4' W/STAND | 10/22/1996 | $0.00 | 001 | | | 4.50 | 1 |
| .FLAGLR | 6226 | FLAG, RODEO LARGE | 2/6/2002 | $0.00 | 001 | | scrap | 36 | |
| .FLAGSR | 6226 | FLAG, RODEO SMALL | 2/6/2002 | $0.00 | 001 | | scrap | 24 | |
| .FLAGUSA | 4154 | FLAG, U.S.A. 6' X 4' W/STAND | 5/1/1996 | $0.00 | 001 | | | 4.50 | 1 |
| .FLODO | 4199 | FLOOR, DANCE OUTSIDE 3 X 3SQ | 9/9/1996 | $0.00 | 001 | | | 129.00 | 36 |
| FLODOW | 6640 | FLOOR, DANCE OUTSIDE WOOD 4X4 | 4/1/2004 | $0.00 | 001 | | | 320.00 | 16 |
| .FLOD3 | 4159 | FLOOR, DANCE W/EDGING 3' X 3' | 9/1/1990 | $0.00 | 001 | | | 432.00 | 54 |
| FLORP | 6326 | FLOOR, PLYWOOD 4'X 8' | 4/22/2002 | $0.00 | 001 | | scrap | 60 | |
| .FOGXCH | 6399 | FLUID, DIFFUSION HAZE DF60 GAL | 11/19/2002 | $52.00 | 001 | | scrap | 1 | |
| .FORKBBQ | 5056 | FORK, BAR-B-QUE | | $0.00 | 001 | | | 3.60 | 12 |
| .FORKCKST | 5190 | FORK, COCKTAIL (STAINLESS) | | $0.00 | 001 | | | .25 | 180 |
| .FORKDG | 3514 | FORK, DINNER (GOLD) | 9/9/1993 | $0.00 | 001 | | | .25 | 97 |
| .FORKDS | 87 | FORK, DINNER (SILVER) | 3/5/1994 | $6.60 | 001 | | | .25 | 495 |
| .FORKDINS | 95 | FORK, DINNER (STAINLESS) | 1/1/1995 | $3.30 | 001 | | | .25 | 652 |
| .FORKDGBE | 7282 | FORK, DINNER GOLD/BLA FILIGREE | | $0.00 | 001 | | | .25 | 1 |
| .FORKM | 3976 | FORK, MEAT | | $0.00 | 001 | | | .25 | 10 |
| .FORKSALG | 3512 | FORK, SALAD (GOLD) | 9/9/1993 | $0.00 | 001 | | | .25 | 143 |
| .FORKSIL | 88 | FORK, SALAD (SILVER) | 9/9/1993 | $8.20 | 001 | | | .25 | 395 |
| .FORKSALS | 96 | FORK, SALAD (STAINLESS) | 3/10/1993 | $3.20 | 001 | | | .25 | 370 |
| FORKSGB | 7285 | FORK, SALAD GLD/BLA FILIGREE | | $0.00 | 001 | | | .25 | 1 |
| .FOUCTG | 4293 | FOUNTAIN CENTERPIECE, TULIP G | 8/28/1997 | $0.00 | 001 | | | 5.00 | 2 |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .FOUCTS | 4292 | FOUNTAIN CENTERPIECE, TULIP S | 8/28/1997 | $0.00 | 001 | | | 3.20 | 2 |
| .FOU3BSS | 3607 | FOUNTAIN, 3 GAL STAIN W/S TRIM | 2/1/1991 | $0.00 | 001 | PONTRELLI | PONTRELLI | 135.00 | 3 |
| .FOU3BSG | 3810 | FOUNTAIN, 3 GAL STAINL GOLD TR | 7/19/1990 | $0.00 | 001 | 85-9139 | 85-9139 | 100.00 | 2 |
| .FOU3BS | 3606 | FOUNTAIN, 3 GAL, PLAIN STAINL | 12/22/1993 | $0.00 | 001 | | | 35.00 | 1 |
| .FOU5BG | 3920 | FOUNTAIN, 6 GAL BEVERAGE GOLD | 2/22/1996 | $0.00 | 001 | SCRAP | | | 0 |
| .FOU5SL | 3804 | FOUNTAIN, 6 GAL STAINL LIGHT | 3/1/1984 | $0.00 | 001 | 84-2517 | 84-2517 | 54.00 | 3 |
| .FOU5SGT | 5071 | FOUNTAIN, 6 GAL STNLS W/G TRIM | | $776.00 | 001 | | | 130.60 | 2 |
| .FOU7SSLT | 3889 | FOUNTAIN, 7 GAL STAIN LT W/G T | 1/27/1997 | $0.00 | 001 | | | 66.90 | 1 |
| .FOU7SL | 105 | FOUNTAIN, 7 GAL STAINL LIGHT | 12/22/1993 | $0.00 | 001 | 84-1031 | 84-1031 | 156.60 | 3 |
| .FOU7GSC | 3846 | FOUNTAIN, 7 GAL STAN/GOLD DOME | 2/16/1991 | $0.00 | 001 | | | 50.06 | 1 |
| .FOUCD | 1710 | FOUNTAIN, CAKE DELUXE W/STAND | 10/22/1996 | $0.00 | 001 | | | 94.00 | 2 |
| .FOUWLX | 5865 | FOUNTAIN, GARDEN  (2 TIER) | 2/1/2001 | $0.00 | 001 | | | 30.00 | 1 |
| .CANXFC | 4676 | FUEL CELL, CANDLEABRA | | $1.75 | 001 | SCRAP | | | 73 |
| FURN | 7280 | FURNITURE 2 PIECE | | $1,276.00 | 001 | | | 0 | 1 |
| FURN3 | 7281 | FURNITURE 3 PIECE SOFA/OTTO/CH | | $1,276.00 | 001 | | | 0 | 1 |
| GAMRING | 5206 | GAMES, RING TOSS | | $0.00 | 001 | SCRAP | | | 1 |
| .GAZD | 3428 | GAZEBO, DELUXE (INSIDE USE) | 1/23/1996 | $0.00 | 001 | | | 80.00 | 1 |
| .GAZN | 6637 | GAZEBO, NATURAL METAL | 3/3/2004 | $1,800.00 | 001 | | | 60.00 | 1 |
| .GLA045CO | 111 | GLASS, 4.5 OZ COCKTAIL (BELL) | 2/1/1992 | $0.00 | 001 | | | 47.75 | 191 |
| .GLAB | 6605 | GLASS, BEER (11 OZ PILSNER) | 6/13/2007 | $0.00 | 001 | | | 18.40 | 92 |
| .GLACS06 | 3368 | GLASS, CHAMPAGNE TRADITIONAL | 7/1/1990 | $0.00 | 001 | | | 50.25 | 201 |
| .GLACT06 | 110 | GLASS, CHAMPAGNE TULIP | 6/6/1995 | $3.60 | 001 | | | 92.50 | 370 |
| .GLAHB | 3363 | GLASS, HI-BALL | 9/9/1994 | $0.00 | 001 | | | 23.70 | 237 |
| .GLAHBF | 3366 | GLASS, HI-BALL FROSTED | 9/9/1995 | $0.00 | 001 | | | 7.50 | 76 |
| .GLASMA | 6616 | GLASS, MARGARITA (9OZ) | 9/21/2005 | $3.00 | 001 | LIBBEY | LIBBEY | 28.80 | 144 |
| .GLASM | 6507 | GLASS, MARTINI | 6/24/2003 | $3.55 | 001 | | | 6.60 | 30 |
| .GLAOF | 3369 | GLASS, OLD FASHION / ROCK | 6/1/1986 | $0.00 | 001 | | | 34.06 | 170 |
| .GLAP | 5176 | GLASS, PARFAIT | | $0.00 | 001 | | | 70.00 | 350 |
| .GLASSB | 3580 | GLASS, SORBET / SHERBERT | | $0.00 | 001 | | | 55.00 | 276 |
| .GLAW20 | 3519 | GLASS, WATER 20 OZ. | 9/3/1995 | $0.00 | 001 | | | 85.00 | 571 |
| .GLAWG12 | 3370 | GLASS, WATER GOBLET 12 OZ | 9/30/1993 | $2.75 | 001 | | | 177.00 | 887 |
| .GLASWS | 7286 | GLASS, WATER RIPPLE STEM | | $0.00 | 001 | | | .50 | 2 |
| .GLAW06S | 117 | GLASS, WINE 6 1/2 OZ. STEMED | 9/2/1995 | $2.39 | 001 | | | 47.00 | 235 |
| .GLAW08 | 118 | GLASS, WINE 8 OZ | 7/1/1993 | $2.75 | 001 | | | 68.40 | 342 |
| GLAW8T | 7303 | GLASS, WINE 8 OZ TALL | 11/21/2009 | $2.00 | 001 | | | 63.66 | 318 |
| .GLOL | 3951 | GLOBE, LARGE | | $0.00 | 001 | | | 15.30 | 51 |
| .GLOHL | 6633 | GLOBE, LARGE HURRICANE | 3/8/2004 | $0.00 | 001 | | | 6.00 | 30 |
| .GLOS | 6676 | GLOBE, SMALL | | $5.00 | 001 | | | 7.50 | 26 |
| .GLOHS | 6674 | GLOBE, SMALL HURRICANE | | $5.00 | 001 | | | 6.90 | 23 |
| .GRAVBTS | 5007 | GRAVY BOAT, W/TRAY ATTACH SILV | | $0.00 | 001 | | | 4.50 | 3 |
| .GREEN01C | 4282 | GREENERY, 1 CANDLE | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN13 | 5198 | GREENERY, 13 CANDLE TREE | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN16 | 4285 | GREENERY, 16 CANDLE ARCH | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN16A | 4286 | GREENERY, 16 CANDLE SPIRAL | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN18 | 4288 | GREENERY, 18 CANDLE DBL RING | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN20A | 5197 | GREENERY, 20 CANDLE CROSS | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN20 | 4289 | GREENERY, 20 CANDLE TREE | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN21 | 4290 | GREENERY, 21 BRANCH | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN29 | 5196 | GREENERY, 29 CANDLE TREE | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN03 | 5192 | GREENERY, 3 CANDLE | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN05 | 4203 | GREENERY, 5 CANDLE | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN07 | 5194 | GREENERY, 7 CANDLE ADJ | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN07A | 5193 | GREENERY, 7 CANDLE NON-ADJ | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN09 | 4284 | GREENERY, 9 CANDLE ADJ | | $0.00 | 001 | | | 24.75 | 99 |
| .GREEN09A | 5195 | GREENERY, 9 CANDLE TREE | | $0.00 | 001 | | | 24.75 | 99 |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| .GREEN01 | 4220 | GREENERY, ARCH TOP | 7/28/1993 | $0.00 | 001 | | 2.46 75 | 99 | |
| .GREEN01B | 4201 | GREENERY, FULL ARCH | 8/16/1995 | $0.00 | 001 | | 2.46 75 | 98 | |
| .GRIDP | 123 | GRIDDLE, PROPANE GAS | 4/1/1986 | $0.00 | 001 | 7BB676 | 7BB575 75.00 | 2 | |
| .GRIBJ | 6039 | GRILLE, BIG JOHN (CHARCOAL) | 9/4/1996 | $0.00 | 001 | | 50.00 | 1 | |
| .GRIBJP-1 | 6709 | GRILLE, BIG JOHN (PROPANE) | 1/10/2005 | $0.00 | 001 | 20314 | 20314 75.00 | 1 | |
| .GRIPL | 3427 | GRILLE, PROPANE LARGE | 1/10/1995 | $0.00 | 001 | 8597 | 50.00 | 1 | |
| .GRITLG | 3562 | GRILLE, TOWABLE LARGE(BIG BOY) | 8/6/1997 | $0.00 | 001 | 7090-1 | 7090-1 200 | 1 | |
| .GRIPSM | 124 | GRILLE, TOWABLE LIL'BOY W/SMKR | 2/1/1988 | $0.00 | 001 | 7043.1 | 7043.1 200 | 1 | |
| .GRIHM | 6705 | GRILLE, TOWABLE SMALL HM | 12/11/2000 | $0.00 | 001 | Scrap Discontinue | | 1 | |
| GRINDME | 5184 | GRINDER, MEAT ELECTRIC | 12/11/1998 | $500.00 | 001 | 12SS811173 Scrap | 12SS811173 | 1 | |
| .HANGC | 3685 | HANGERS, CLOTHES PER 100 | 2/4/2002 | $0.00 | 001 | | | 1 | |
| .HELL | 3681 | HELIUM TANK, LARGE W/O VALVE | 3/1/1987 | $0.00 | 001 | Scrap | | 11 | |
| .HELV | 3853 | HELIUM VALVE | 11/17/1990 | $0.00 | 001 | Scrap | | 3 | |
| .HOL | 6768 | HOLDER, BOUQUET | | $0.00 | 001 | | 6.00 | 6 | |
| .ICEB | 5220 | ICE MOLD TRAY 20" X 38" | 10/20/2000 | $0.00 | 001 | | 35.00 | 1 | |
| .JAR | 5176 | JAR, MASON | | $0.00 | 001 | Scrap | | 170 | |
| .KETSE | 3652 | KETTLE, SOUP W/LADLE ELECTRIC | 6/1/1996 | $0.00 | 001 | | 30.00 | 1 | |
| .KNIFEBUT | 3877 | KNIFE, BUTCHER | | $0.00 | 001 | | .25 | 2 | |
| .KNIFEBSI | 5189 | KNIFE, BUTTER (SILVER) | | $0.00 | 001 | | .25 | 143 | |
| .KNIFEBST | 3876 | KNIFE, BUTTER (STAINLESS) | 11/14/1995 | $2.50 | 001 | | .25 | 270 | |
| .KNIFECS | 1728 | KNIFE, CAKE SILVER | | $0.00 | 001 | | .25 | 2 | |
| .KNIFEDING | 3513 | KNIFE, DINNER (GOLD) | 9/8/1993 | $0.00 | 001 | | .25 | 71 | |
| .KNIFEDINS | 90 | KNIFE, DINNER (SILVER) | 1/1/1994 | $8.70 | 001 | | .25 | 280 | |
| .KNIFEDIN | 98 | KNIFE, DINNER (STAINLESS) | 3/1/1983 | $5.30 | 001 | | .25 | 775 | |
| .KNIGBF | 7289 | KNIFE, DINNER GLD/BL FILIGREE | | $0.00 | 001 | | .25 | 1 | |
| .KNIFESER | 3482 | KNIFE, SERVER | 2/1/1983 | $0.00 | 001 | | .25 | 5 | |
| .KNIFEST | 1729 | KNIFE, STEAK | 4/10/2001 | $3.00 | 001 | | .25 | 211 | |
| .LADG | 6058 | LADLE, GRAVY | | $0.00 | 001 | | .25 | 2 | |
| .LADPC | 3548 | LADLE, PLASTIC CLEAR | 7/1/1994 | $0.00 | 001 | | .25 | 10 | |
| .LADPG | 6057 | LADLE, PUNCH GOLD | | $0.00 | 001 | | .25 | 2 | |
| .LADSP | 1734 | LADLE, SILVER PUNCH | 3/1/1984 | $0.00 | 001 | | .25 | 1 | |
| .LIG4FQ | 7033 | LIGHT, 4 LT BLACK(STREET LAMP) | | $160.00 | 001 | | 89.00 | 8 | |
| .LIG4FP | 4336 | LIGHT, 4 LT WHITE(STREET LAMP) | 4/28/2007 | $175.00 | 001 | | 106.00 | 2 | |
| .LIG6LB | 6954 | LIGHT, 6 LT BLACK-LARGE ST LT | 10/25/2006 | $650.00 | 001 | | 106.00 | 6 | |
| .LIGBEO | 6650 | LIGHT, BEACON ORANGE | 3/22/2000 | $18.00 | 001 | Scrap | | 2 | |
| .LIGBER | 4107 | LIGHT, BEACON RED | 3/18/1997 | $0.00 | 001 | Scrap | | 1 | |
| .LIGBL | 3067 | LIGHT, BLACK | 2/1/1990 | $0.00 | 001 | Scrap | | 4 | |
| .LIGCW | 6398 | LIGHT, COLOR WHEEL | 11/12/2002 | $60.00 | 001 | Scrap | | 4 | |
| .LIGF | 6885 | LIGHT, FLAME BOWL | 4/19/2001 | $0.00 | 001 | | 132.00 | 6 | |
| .LIGFD | 4202 | LIGHT, FOOD DOUBLE-NO PAN INC. | 9/2/1989 | $0.00 | 001 | | 7.00 | 2 | |
| .LIGFT | 4205 | LIGHT, FOOD TRIPLE-NO PAN INC. | 4/1/1988 | $0.00 | 001 | Scrap | | 1 | |
| .LIGPS | 4238 | LIGHT, PARTY SET | 4/1/1988 | $0.00 | 001 | Discontued | | 95 | |
| .LIGSC | 3813 | LIGHT, PINSPOT HANGING | 1/22/2002 | $37.50 | 001 | | 4.00 | 2 | |
| .LIGP | 4106 | LIGHT, PYRAMID (4) | 3/18/1997 | $0.00 | 001 | | | 0 | |
| LIGS1 | 6980 | LIGHT, SEARCH SKYTRACKER | 6/1/2001 | $0.00 | 001 | 1T9US1224RT | 1T9US1224RT | 1 | |
| .LIGSAB | 6602 | LIGHT, SHADE (AMBER BEADED) | 1/20/2004 | $0.00 | 001 | | 6.40 | 32 | |
| .LIGSIG | 6651 | LIGHT, SIGNAL | 3/22/2000 | $14.00 | 001 | Discontued | | 1 | |
| .LIGSFP | 4356 | LIGHT, SINGLE FIXTURE WHT PED | 1/25/1991 | $0.00 | 001 | Scrap | | 1 | |
| .LIGSMB | 130 | LIGHT, SPOT MIRROR BALL | 2/15/1990 | $0.00 | 001 | 1 | 1 46.00 | 4 | |
| .LIGS | 3124 | LIGHT, STROBE | 10/30/1991 | $0.00 | 001 | | 5.00 | 5 | |
| .LIGDISCO | 5653 | LIGHT, SUPER DISCO | 3/22/2000 | $52.00 | 001 | | 5.00 | 1 | |
| .LIGHTHE | 3111 | LIGHT, THEATRICAL SPOT | 12/21/1991 | $0.00 | 001 | | 100.00 | 4 | |
| .LIGDISC | 5662 | LIGHT, UFO DISC | 3/22/2000 | $11.00 | 001 | | 101.00 | 2 | |
| LIGHTS | 6739 | LIGHTS, EMERGENCY | 2/24/2005 | $70.00 | 001 | Discontued | | 8 | |
| .MATMP | 4208 | MAT, MIRROR PLACE | 9/9/1994 | $0.00 | 001 | | 10.00 | 10 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .MIR4 | 4198 | MIRROR, 12 X 12 SQUARES | 2/1/1987 | $0.00 | 001 | | | 13.00 | 13 |
| .MIR12 | 5260 | MIRROR, 12" ROUND | | $0.00 | 001 | | | 1.00 | 1 |
| .MIR15 | 6340 | MIRROR, 15" ROUND | | $0.00 | 001 | | | 3.00 | 3 |
| .MIR2 | 5247 | MIRROR, 15" X 24" | | $0.00 | 001 | | | 4.00 | 1 |
| .MIR3 | 6248 | MIRROR, 18" X 24" | | $0.00 | 001 | | | 3.00 | 1 |
| .MIR20 | 6562 | MIRROR, 20" ROUND | | $0.00 | 001 | | | 3.00 | 1 |
| .MIR22 | 6341 | MIRROR, 22" ROUND | | $0.00 | 001 | | | 27.00 | 9 |
| .MIR24 | 4219 | MIRROR, 24" ROUND | 5/16/1995 | $0.00 | 001 | | | 1.00 | 2 |
| .MIR48 | 6431 | MIRROR, 48" RND | 12/30/1999 | $0.00 | 001 | | | 10.00 | 10 |
| .MIR60 | 6432 | MIRROR, 60" RND | 12/30/1999 | $0.00 | 001 | | | 4.00 | 4 |
| .MIR9 | 5249 | MIRROR, 9" ROUND | | $0.00 | 001 | | | 7.00 | 7 |
| .MIR | 4209 | MIRROR, CENTERPIECE (3 PCS) | 10/15/1993 | $0.00 | 001 | | | 4.00 | 1 |
| .MIR1 | 5246 | MIRROR, PLACEMATS 12" X 16" | | $0.00 | 001 | | | 18.00 | 6 |
| .MIRRORS | 5595 | MIRRORS, STAND UP | | $0.00 | 001 | | | 8.00 | 4 |
| .NAPBC | 5170 | NAPKIN, BLACK COTTON | | $2.00 | 001 | | | 26.40 | 182 |
| .NAPBL | 4114 | NAPKIN, BLACK POLYESTER | 10/24/1996 | $2.00 | 001 | | | 40.80 | 204 |
| .NAPBG | 4122 | NAPKIN, BURGUNDY | 10/24/1995 | $2.00 | 001 | | | 17.00 | 85 |
| .NAPCAD | 6356 | NAPKIN, CANDLELIGHT (DINNER) | 8/26/2002 | $2.00 | 001 | | | 34.40 | 172 |
| .NAPCADA | 4116 | NAPKIN, CANDLELIGHT | 10/24/1996 | $2.00 | 001 | | | 9.00 | 45 |
| .NAPCE | 6724 | NAPKIN, CELADON | 9/1/2000 | $2.50 | 001 | | | 9.00 | 45 |
| .NAPCB | 7107 | NAPKIN, CHOCOLATE BROWN | | $2.50 | 001 | | | 11.00 | 55 |
| .NAPCLOVER | 7168 | NAPKIN, CLOVER | | $0.00 | 001 | | | 5.20 | 26 |
| .NAPCRA | 5171 | NAPKIN, CRANBERRY | | $2.00 | 001 | | | 50.00 | 250 |
| .NAPEG | 7092 | NAPKIN, EGGPLANT | | $2.00 | 001 | | | 19.40 | 97 |
| .NAPGO | 5723 | NAPKIN, GOLD | 9/1/2000 | $2.50 | 001 | | | 11.00 | 55 |
| .NAPGP | 4111 | NAPKIN, GRAPE | 10/24/1995 | $2.00 | 001 | | | 79.80 | 399 |
| .NAPHG | 4113 | NAPKIN, HUNTER GREEN | 10/24/1996 | $2.00 | 001 | | | 15.60 | 78 |
| .NAPHGC | 4127 | NAPKIN, HUNTER GREEN COTTON | | $2.00 | 001 | | | 10.00 | 50 |
| .NAPIPL | 6823 | NAPKIN, IRIDESCENT PINK/LIME | 10/1/2005 | $4.00 | 001 | | | 23.20 | 116 |
| .NAPKG | 4125 | NAPKIN, KELLY GREEN | | $2.00 | 001 | | | 7.60 | 38 |
| .NAPL | 6270 | NAPKIN, LILAC | 2/7/2002 | $2.00 | 001 | | | 24.60 | 123 |
| .NAPMAI | 7157 | NAPKIN, MAIZE | | $0.00 | 001 | | | 1.20 | 6 |
| .NAPN | 4120 | NAPKIN, NAVY | 10/24/1995 | $2.00 | 001 | | | 16.60 | 83 |
| .NAPNA | 6273 | NAPKIN, PERIWINKLE | 2/7/2002 | $2.00 | 001 | | | 9.00 | 45 |
| .NAPPA | 6725 | NAPKIN, PIMENTO | 9/1/2000 | $2.50 | 001 | | | 10.20 | 51 |
| .NAPPB | 4112 | NAPKIN, PINK COTTON | 10/24/1995 | $2.00 | 001 | | | 11.60 | 58 |
| .NAPPY | 4124 | NAPKIN, POPPY | 1/22/1997 | $2.00 | 001 | JOMAR | JOMAR | 25.60 | 128 |
| .NAPRP | 4118 | NAPKIN, RASPBERRY | 10/24/1995 | $2.00 | 001 | | | 22.66 | 113 |
| .NAPR | 4115 | NAPKIN, RED | 10/24/1995 | $2.00 | 001 | | | 71.80 | 359 |
| .NAPRC | 4129 | NAPKIN, RED COTTON | | $2.00 | 001 | | | 15.20 | 76 |
| .NAPRB | 4117 | NAPKIN, ROYAL BLUE | 10/24/1995 | $2.00 | 001 | | | 69.00 | 345 |
| .NAPRBC | 4128 | NAPKIN, ROYAL BLUE COTTON | | $2.00 | 001 | | | 12.60 | 63 |
| .NAPSH | 4119 | NAPKIN, SHRIMP | 10/24/1996 | $2.00 | 001 | | | 27.60 | 138 |
| .NAPT | 4121 | NAPKIN, TEAL | 10/24/1995 | $2.00 | 001 | | | 26.60 | 133 |
| .NAPWP | 4109 | NAPKIN, WHITE POLYESTER | 10/24/1995 | $2.00 | 001 | | | 5.40 | 27 |
| .NAPWPO | 6931 | NAPKIN, WHITE POPLIN | 8/25/2006 | $2.00 | 001 | | | 22.00 | 110 |
| .NAPWC | 5172 | NAPKIN, WHITE POPLIN LUNCHEON | | $2.00 | 001 | | | 6.00 | 30 |
| ORNC | 6229 | ORNAMENT, LARGE CHRISTMAS | 2/5/2002 | $0.00 | 001 | | | 13.00 | 13 |
| .CHAFPO4 | 6411 | PAN, CHAFER 1/2 SIZE 4 QT | | $0.00 | 001 | | | 3.60 | 6 |
| .CHAFP08 | 3871 | PAN, CHAFER 1/3 SIZE 8 QT | 9/9/1995 | $0.00 | 001 | | | 11.25 | 15 |
| .CHAFP03 | 5050 | PAN, CHAFER 4QT DEEP | | $0.00 | 001 | | | 7.50 | 6 |
| .CHAFP01 | 133 | PAN, CHAFER 4QT SHALLOW | 3/1/1983 | $0.00 | 001 | | | 20.00 | 20 |
| .CHAFP08 | 5100 | PAN, CHAFER 8 QT FULL DEEP | | $27.25 | 001 | | | 12.00 | 6 |
| .CHAFP05 | 5048 | PAN, CHAFER 8QT FULL SHALLOW | | $0.00 | 001 | | | 84.00 | 42 |
| .PIT55BG | 3439 | PITCHER, 55 OZ BEER (GLASS) | 9/2/1992 | $0.00 | 001 | | | 6.30 | 9 |

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| .PITBG | 5041 | PITCHER, BLACK & GOLD INSULATD | | $0.00 | 001 | | 5.60 | 8 | |
| .PITSC | 3889 | PITCHER, SMALL CLEAR PLASTIC | 9/3/1993 | $0.00 | 001 | | 9.25 | 25 | |
| .PITWI20 | 3447 | PITCHER, WHITE INSULATED 20 OZ | 2/1/1996 | $0.00 | 001 | Scrap | | 0 | |
| .PITWI40 | 3442 | PITCHER, WHITE INSULATED 40 OZ | 11/26/1996 | $0.00 | 001 | | 17.60 | 11 | |
| .PLANTB | 6002 | PLANT, FERN | | $0.00 | 001 | | 16.00 | 8 | |
| .PLANTA | 6001 | PLANT, SILK PRAYER PLANT | | $0.00 | 001 | Scrap | | 0 | |
| .PLANTD | 7083 | PLANTER, COPPER W/FERNS | | $80.00 | 001 | | 4.00 | 2 | |
| .PLANT | 4172 | PLANTER, WHITE 10" TALL | 8/10/1992 | $0.00 | 001 | | 10.50 | 3 | |
| .PLA10G | 6303 | PLATE, 10" GLASS DINNER | 3/26/2002 | $0.00 | 001 | | 69.60 | 348 | |
| .PLA10GG | 6784 | PLATE, 10.6" GLASS GREEN APPLE | 6/23/2005 | $5.00 | 001 | | 15.00 | 75 | |
| .PLA06G | 3604 | PLATE, 6" GLASS | | $0.00 | 001 | | 32.50 | 325 | |
| .PLA07G | 5178 | PLATE, 7" GLASS-SCALLOPED EDGE | | $0.00 | 001 | | 21.20 | 106 | |
| .PLA08G | 3380 | PLATE, 8" GLASS | 9/9/1994 | $0.00 | 001 | | 308.10 | 2,054 | |
| .PLYWFLO1 | 7172 | PLYWOOD FLOORING | | $0.00 | 001 | Scrap | | 10 | |
| .POTS040 | 4167 | POT, 40 QT/10 GAL W/STRAINER | 3/1/1985 | $0.00 | 001 | | 10.00 | 1 | |
| .POTS100 | 4171 | POT, 100 QT/25 GAL W/STRAINER | 6/1/1994 | $0.00 | 001 | | 5.00 | 1 | |
| .RACCR | 3454 | RACK, CLOTHS ROUND | 6/1/1984 | $0.00 | 001 | | 5.00 | 8 | |
| .RACCU | 160 | RACK, CLOTHS UPRIGHT | 6/1/1984 | $0.00 | 001 | | 5.00 | 7 | |
| .REFRIG-1 | 6819 | REFRIGERATOR | 10/3/2005 | $0.00 | 001 | Scrap | | 1 | |
| .REFRIG-2 | 6820 | REFRIGERATOR | 10/3/2005 | $0.00 | 001 | Scrap | | 1 | |
| .REG1 | 4226 | REGISTER, BRASS GUEST | 6/1/1983 | $0.00 | 001 | | 20.00 | 2 | |
| .REGN | 6290 | REGISTER, NICKEL GUEST | 2/21/2002 | $0.00 | 001 | | 20.00 | 1 | |
| .REG2 | 165 | REGISTER, WHITE LATTICE | 1/27/1990 | $0.00 | 001 | | 10.00 | 1 | |
| .REG3 | 5183 | REGISTER, WHITE WICKER | | $0.00 | 001 | | 10.00 | 1 | |
| .STAAD | 4074 | ROPE, 10' BURGUNDY VELOUR | 6/28/1999 | $93.00 | 001 | | 20.00 | 4 | |
| .STAAF | 6828 | ROPE, 8' BLACK VELOUR | 1/10/2006 | $76.00 | 001 | | 260.00 | 13 | |
| .STAAC | 3845 | ROPE, 8' BURGUNDY VELOUR W/CH | 6/28/1999 | $72.00 | 001 | | 140.00 | 7 | |
| .RUNA050 | 4798 | RUNNER, AISLE 50' AR 50 | | $24.00 | 001 | | 140.00 | 7 | |
| .RUNA026R | 6701 | RUNNER, AISLE 26' RED | 3/13/2009 | $250.00 | 001 | | 10.00 | 1 | |
| .RUNA25W | 7049 | RUNNER, AISLE 25' WHITE | 5/2/2007 | $250.00 | 001 | | 20.00 | 2 | |
| .RUNA50R-1 | 7047 | RUNNER, AISLE 50' RED | 4/18/2007 | $375.00 | 001 | | .85 | 5 | |
| .SALTG | 3315 | SALT & PEPPER SET, GLASS | 6/1/1988 | $0.02 | 001 | | 8.50 | 60 | |
| .SAMSLG | 3484 | SAMOVAR, SILVER LARGE | 4/1/2007 | $0.00 | 001 | | 22.50 | 1 | |
| .SAMSS4 | 3485 | SAMOVAR, SILVER SERVE 4 PIECES | 6/1/1993 | $0.00 | 001 | | 28.00 | 1 | |
| .SAMSS | 3402 | SAMOVAR, SILVER SMALL | 2/17/2005 | $0.00 | 001 | | 10.00 | 1 | |
| .SCON | 7213 | SCONCE, 3 TIER SMALL | | $30.00 | 001 | | 15.00 | 10 | |
| .SCREELA | 4144 | SCREEN, LATTICE 6' | 9/2/1993 | $0.00 | 001 | | 25.00 | 6 | |
| .SCREEL | 6806 | SCREEN, LATTICE 6'- 3PANEL | 9/2/1993 | $0.00 | 001 | | 5.00 | 1 | |
| .SCREELC | 4138 | SCREEN, LATTICE 7' | 2/1/1986 | $0.00 | 001 | | 20.00 | 4 | |
| .SCREELB | 4276 | SCREEN, LATTICE 7' CURVED TOP | 9/10/1994 | $0.00 | 001 | | 20.00 | 4 | |
| .SCREELE | 4277 | SCREEN, LATTICE TIGHT/CURVE 7' | | $0.00 | 001 | | 10.00 | 2 | |
| .SCREELD | 5181 | SCREEN, LATTICE TIGHT/FLAT 6' | | $0.00 | 001 | | 10.00 | 2 | |
| .SCREELF | 4188 | SCREEN, WICKER 6' X 4' | 3/1/1987 | $0.00 | 001 | | 15.00 | 3 | |
| .SCREELG | 5182 | SCREEN, WICKER 6' X 8' | | $0.00 | 001 | | 5.00 | 1 | |
| .SERCSSSS | 3868 | SERVER & CAKE KNIFE SET GOLD | | $0.00 | 001 | | 1.50 | 1 | |
| .SERCSS | 3692 | SERVER & CAKE KNIFE SET SILVER | 6/1/1997 | $0.00 | 001 | Scrap | | 0 | |
| .SERVSIL | 7302 | SERVER, CAKE STAINLESS | 11/21/2009 | $10.00 | 001 | | 3.00 | 2 | |
| .SERTD | 3337 | SERVER, ICE TEA DISPENSER | 3/10/1992 | $0.00 | 001 | | 3.50 | 1 | |
| .SERI | 3507 | SERVER, INSULATED | 9/5/1994 | $0.00 | 001 | | 6.00 | 12 | |
| .SIGNH | 4160 | SIGN HOLDER, SMALL | 12/1/1992 | $0.00 | 001 | | 44.00 | 176 | |
| .SIGNHT | 4231 | SIGN HOLDER, TALL 12" | 9/9/1995 | $9.00 | 001 | | 6.75 | 27 | |
| .SIGNSB | 4906 | SIGN, LAWN STORK | | $0.00 | 001 | Discontinue | | 1 | |
| .SKI02 | 6781 | SKIRT CLIP LARGE | | $2.00 | 001 | JOMAR | JOMAR | 14.10 | 222 | |
| .SKI01 | 2479 | SKIRT CLIP REGULAR | 10/10/1995 | $1.00 | 001 | | 11.75 | 235 | |
| .SKIFILBL | 6240 | SKIRT FILLER, BLUE | 2/5/2002 | $0.00 | 001 | | 37.00 | 37 | |

# Current Store: 001 - TAYLOR RENTAL CENTER

## PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .SKIFILBR | 6242 | SKIRT FILLER, BROWN | 2/5/2002 | $0.00 | 001 | | | 44.00 | 44 |
| .SKIFILR | 6241 | SKIRT FILLER, RED | 2/5/2002 | $0.00 | 001 | | | 73.00 | 73 |
| .SKIFILWH | 6239 | SKIRT FILLER, WHITE | 2/5/2002 | $0.00 | 001 | | | 46.00 | 46 |
| .SKI22B | 4080 | SKIRT, BLACK 22' | 9/9/1995 | $75.00 | 001 | | | 65.00 | 13 |
| .SKITSBB | 6337 | SKIRT, BLACK TRADE BANJO | | $0.00 | 001 | | | 288.00 | 96 |
| .SKITS40B | 6230 | SKIRT, BLUE 40" | 2/5/2002 | $0.00 | 001 | | | 76.00 | 3 |
| .SKITSBLS | 6210 | SKIRT, BLUE SATEEN | 2/5/2002 | $0.00 | 001 | | | 150.00 | 50 |
| .SKITS40BS | 6224 | SKIRT, BLUE SATEEN 40" | 2/5/2002 | $0.00 | 001 | | | 18.00 | 6 |
| .SKITSBL | 6233 | SKIRT, BLUE TRADE SHOW | 2/5/2002 | $0.00 | 001 | | | 216.00 | 72 |
| .SKI22BG | 4076 | SKIRT, BURGUNDY 22' | 9/9/1995 | $75.00 | 001 | | | 50.00 | 10 |
| .SKI22CL | 4083 | SKIRT, CANDLELIGHT 22' | 9/9/1995 | $76.00 | 001 | | | 75.00 | 15 |
| .SKI22C | 4090 | SKIRT, CELADON 22' | 10/24/1995 | $76.00 | 001 | | | 40.00 | 8 |
| .SKI22DR | 4088 | SKIRT, DUSTY ROSE 22' | 9/9/1995 | $76.00 | 001 | | | 25.00 | 5 |
| .SKITS40GO | 6231 | SKIRT, GOLD 40" | 2/5/2002 | $0.00 | 001 | | | 30.00 | 3 |
| .SKI22GO | 5611 | SKIRT, GOLD LAME' | | $0.00 | 001 | | | 56.00 | 7 |
| .SKITSGO | 6238 | SKIRT, GOLD TRADE SHOW | 2/5/2002 | $0.00 | 001 | | | 281.00 | 77 |
| .SKI22GP | 4104 | SKIRT, GRAPE 22' | 10/24/1995 | $75.00 | 001 | | | 15.00 | 3 |
| .SKITSGRS | 6213 | SKIRT, GREEN SATEEN | | $0.00 | 001 | | | 21.00 | 70 |
| .SKI22HG | 4085 | SKIRT, HUNTER GREEN 22' | 9/9/1995 | $75.00 | 001 | | | 60.00 | 12 |
| .SKI22N | 4091 | SKIRT, NAVY 22' | 10/24/1995 | $76.00 | 001 | | | 40.00 | 4 |
| .SKI22PE | 4078 | SKIRT, PEACH 22' | 9/9/1995 | $76.00 | 001 | | | 35.00 | 7 |
| .SKIPLN13 | 5585 | SKIRT, PLAS NAVY 13' E-Z STIC | | $5.25 | | | | 12.00 | 6 |
| .SKIPLW13 | 4809 | SKIRT, PLAS WHITE 13' E-Z STIC | | $5.25 | | | | 14.00 | 7 |
| .SKITSPLS | 6216 | SKIRT, PLUM SATEEN | | $0.00 | 001 | | | 168.00 | 56 |
| .SKI22RP | 4088 | SKIRT, RASPBERRY 22' | 1/20/1996 | $75.00 | 001 | | | 30.00 | 6 |
| .SKI22R | 4081 | SKIRT, RED 22' | 9/9/1995 | $75.00 | 001 | | | 85.00 | 17 |
| .SKITSR | 6235 | SKIRT, RED TRADE SHOW | 2/5/2002 | $0.00 | 001 | | | 510.00 | 170 |
| .SKI22RB | 4079 | SKIRT, ROYAL BLUE 22' | 9/9/1995 | $75.00 | 001 | | | 45.00 | 15 |
| .SKI22SH | 4089 | SKIRT, SHRIMP 22' | 10/24/1995 | $76.00 | 001 | | | 30.00 | 6 |
| .SKI23SL | 6899 | SKIRT, SILVER LAME' | 12/1/2004 | $150.00 | 001 | | | 12.00 | 4 |
| .SKI13SS | 6220 | SKIRT, SILVER SATEEN | 2/5/2002 | $0.00 | 001 | | | 264.00 | 126 |
| .SKI22S | 4077 | SKIRT, SILVER/GRAY 22' | 9/9/1994 | $75.00 | 001 | | | 18.00 | 6 |
| .SKI22T | 4084 | SKIRT, TEAL 22' | 9/9/1995 | $75.00 | 001 | | | 2.00 | 7 |
| .SKI21W | 5634 | SKIRT, WHITE 20' | | $0.00 | 001 | | | 4.00 | 1 |
| .SKI22W | 4092 | SKIRT, WHITE 22' | 9/9/1994 | $75.00 | 001 | | | 70.00 | 14 |
| .SKI22WD | 5162 | SKIRT, WHITE DAMASK 22' | 3/1/2000 | $0.00 | 001 | | | 45.00 | 5 |
| .SKITS40WS | 6227 | SKIRT, WHITE SATEEN 40" | 2/5/2002 | $0.00 | 001 | | | 24.00 | 6 |
| .SKYD | 6639 | SKYDANCER | 4/5/2004 | $0.00 | 001 | | | 6.00 | 2 |
| SANSLEI | 7301 | SLEIGH, SANTA | | $0.00 | 001 | | | X 3.00 | 1 |
| .SNOW | 6571 | SNOW MACHINE | 1/1/2002 | $0.00 | 001 | | | 50.00 | 1 |
| .SOUNDS | 4990 | SOUND SYSTEM PORTABLE | 9/21/1998 | $0.00 | 001 | N010949LJ | N010949LJ | 52.50 | 1 |
| SOUNDS-2 | 6801 | SOUND SYSTEM W/SUBS | 6/21/2005 | $2,600.00 | 001 | | | 150.00 | 1 |
| .SPOONG | 3543 | SPOON, (GOLD) | | $0.00 | 001 | | | .25 | 159 |
| .SPOONSIL | 3470 | SPOON, (SILVER) | 3/1/1993 | $4.70 | 001 | | | .25 | 476 |
| .SPOONSP | 93 | SPOON, (STAINLESS) | 3/1/1983 | $2.60 | 001 | | | .25 | 687 |
| .SPOONDSI | 3585 | SPOON, DEMITASSE (SILVER) | 10/1/1986 | $3.70 | 001 | | | .25 | 177 |
| .SPGLDB | 7284 | SPOON, GOLD/BL FILIGREE | | $0.00 | 001 | | | .25 | 1 |
| .SPOONITST | 1073 | SPOON, ICE TEA (STAINLESS) | 1/1/1995 | $0.00 | 001 | | | .25 | 240 |
| .SPOONPLS | 92 | SPOON, PLASTIC/LADLE/SERVING | | $0.00 | 001 | | | .25 | 10 |
| .SPOONSERG | 3605 | SPOON, SERVING (GOLD) | 12/22/1993 | $0.00 | 001 | | | .25 | 1 |
| .SPOONSS | 5079 | SPOON, SERVING LARGE | | $0.00 | 001 | | | .25 | 22 |
| .SPOONSERS | 100 | SPOON, SERVING SMALL | 2/1/1983 | $0.00 | 001 | | | .25 | 8 |
| .SPOONSH | 1747 | SPOON, SLOTTED SERVING | 6/1/1988 | $0.00 | 001 | | | .25 | 28 |
| .SPOONSOST | 99 | SPOON, SOUP (STAINLESS) | 2/1/1992 | $3.50 | 001 | | | .25 | 249 |
| .STAGS48BL | 6837 | STAGE SKIRTING, BLACK 20'X 48" | 11/17/2005 | $0.00 | 001 | | | 18.00 | 2 |

10-12088 - #1   File 07/16/10   Enter 07/16/10 15:16:15   Main Document   Pg 43 of 91

4122

## Current Store: 001 - TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| .STAN-B | 6774 | STANCHION, BLACK HD-W/TAPE | 1/8/2007 | $150.00 | 001 | | 150 00 | 15 | |
| .STAAA | 3347 | STANCHION, CHROME | 1/9/1991 | $119.00 | 001 | | 126.00 | 18 | |
| .STAN-BA | 6775 | STANCHION, SIGN ADAPTER-BLACK | 4/14/2005 | $0.00 | 001 | | 8.00 | 2 | |
| .STAND01A | 6576 | STAND, 3 TIER BASKET | | $175.00 | 001 | | 20.00 | 4 | |
| .STANDB | 6883 | STAND, BANNER | 1/1/2002 | $75.00 | 001 | SCRAP | | 6 | |
| .STAND02 | 3553 | STAND, BOUQUET 12" ACRYLIC | 8/22/1998 | $0.00 | 001 | | 5.00 | 1 | |
| .STAND03 | 3552 | STAND, BOUQUET 18" ACRYLIC | 8/22/1998 | $0.00 | 001 | | 2.56 | 1 | |
| .STAND28 | 3537 | STAND, BOX 30" PLANT | 7/14/1994 | $0.00 | 001 | | 10.00 | 2 | |
| .STAND30 | 3535 | STAND, BOX 36" PLANT | 7/14/1994 | $0.00 | 001 | | 10.00 | 1 | |
| .STAND14 | 3686 | STAND, BRASS ADJ. | 2/1/1994 | $0.00 | 001 | | 12.00 | 6 | |
| .STAND15 | 3847 | STAND, BRASS W/GLASS TOP | 9/3/1993 | $0.00 | 001 | | 6.00 | 1 | |
| .STAND16 | 3848 | STAND, BRASS W/ROUND PLANTER | 9/3/1993 | $0.00 | 001 | | 6.00 | 1 | |
| .STAND19 | 3620 | STAND, CAKE (LARGE) 16"R X 14" | 8/6/1994 | $0.00 | 001 | | 140.00 | 4 | |
| .STANDCASM | 6205 | STAND, CAKE (SMALL) 8"R X 6"H | | $0.00 | 001 | | 20.00 | 1 | |
| .STAND22 | 3551 | STAND, CAKE ACRYLIC 5 PIECE | 8/22/1998 | $0.00 | 001 | | 12.00 | 1 | |
| .STANDSSA | 6718 | STAND, CAKE SILVER 14 X 14 | 1/11/2005 | $0.00 | 001 | | 13.00 | 1 | |
| .STANDSS | 6485 | STAND, CAKE SILVER 18" X 18" | 5/13/2003 | $230.00 | 001 | | 14.00 | 1 | |
| .STANDS | 6044 | STAND, CAKE SILVER 19" ROUND | 8/30/2001 | $200.00 | 001 | | 42.00 | 3 | |
| .STANDS22 | 6617 | STAND, CAKE SILVER 22" ROUND | 2/16/2004 | $0.00 | 001 | | 14.00 | 1 | |
| .STANDST | 5627 | STAND, CAKE STAINLESS 13"R-7"H | | $0.00 | 001 | | 16.00 | 1 | |
| .STAND17A | 6466 | STAND, GARDEN FOUNTAIN (1 PC) | 5/1/1999 | $0.00 | 001 | | 10.00 | 1 | |
| .STAND06 | 5639 | STAND, PLANT (SET OF 3) | | $60.00 | 001 | | 10.00 | 2 | |
| .STAND01 | 3886 | STAND, PLANT BRASS (SET OF 5) | 2/16/1991 | $0.00 | 001 | | 10.00 | 2 | |
| .TRAYS | 3544 | STAND, TRAY | | $0.00 | 001 | | 140.00 | 24 | |
| .TRAYSCB | 6892 | STAND, TRAY COVER BLACK | 3/17/2006 | $20.00 | 001 | | 4.00 | 4 | |
| .TRAYSCC | 6893 | STAND, TRAY COVER CANDLELIGHT | 3/17/2006 | $20.00 | 001 | | 10.00 | 5 | |
| .STAND18 | 6711 | STAND, WHITE/PLEATED PLANTER | | $0.00 | 001 | KOCH (4.00) | KOCH | 4 | |
| .STAND20 | 3670 | STAND, WICKER WHITE | 3/1/1987 | $0.00 | 001 | | 28.00 | 4 | |
| .STAND24 | 162 | STAND, WOOD LATTICE PAIR | 3/1/1986 | $0.00 | 001 | | 4.00 | 2 | |
| STATL | 7269 | STATUE, LADY | | $0.00 | 001 | SCRAP | | 1 | |
| .STERN8 | 4834 | STERNO, 7 OZ HANDY FUEL | 1/8/2002 | $1.95 | 001 | RESALE | | 37 | |
| STOVE | 5523 | STOVE, PORTABLE BUTANE | 11/10/1999 | $40.00 | 001 | PAG01574 | PAG01574 12.00 | 1 | |
| .SUGAR | 3663 | SUGAR BOWL, GLASS | 2/1/1993 | $0.00 | 001 | | 20.00 | 100 | |
| .SUGARS | 6629 | SUGAR BOWL, SILVER | | $0.00 | 001 | | 10.00 | 2 | |
| .SNOCMXSC | 5138 | SYRUP, SNO CONE (CHERRY) | 8/5/2009 | $12.00 | 001 | RESALE | | 2 | |
| .SNOCMXSG | 6139 | SYRUP, SNO CONE (GRAPE) | 8/5/2009 | $12.00 | 001 | | | 2 | |
| .SNOCMXSO | 7052 | SYRUP, SNO CONE (ORANGE) | 8/5/2009 | $12.00 | 001 | | | -2 | |
| .SNOCMXSB | 5135 | SYRUP, SNO CONE (RASPBERRY) | 8/5/2009 | $12.00 | 001 | RESALE | | 0 | |
| .TAB24X24 | 0573 | TABLE, 24 X 24 WOOD LAMINATE | 2/1/2003 | $0.00 | 001 | | 50.00 | 25 | |
| .TAB06AF | 3466 | TABLE, 6' ALUMINUM FOLDING | 3/1/1993 | $0.00 | 001 | | 125.00 | 25 | |
| .160618 | 3653 | TABLE, 6' X 18" CONFERENCE | 2/1/1990 | $0.00 | 001 | | 165.00 | 33 | |
| .TAB0818 | 3674 | TABLE, 8' X 18" CONFERENCE | 2/1/1983 | $0.00 | 001 | | 130.00 | 26 | |
| TAB8P | 7277 | TABLE, BANQUET 6' ALU PAINTED | | $0.00 | 001 | | 296.00 | 29 | |
| .TABB6W | 170 | TABLE, BANQUET 6' WOOD | 6/1/1993 | $0.00 | 001 | 115.00 | 230.00 | 23 | |
| .TAB8A | 7276 | TABLE, BANQUET 8' ALUM PAINTED | | $0.00 | 001 | | 260.00 | 26 | |
| TABB8A | 5284 | TABLE, BANQUET 8' ALUMINUM | | $0.00 | 001 | | 31.50 | 21 | |
| .TABB8P | 5884 | TABLE, BANQUET 8' PLASTIC | 4/17/2001 | $120.00 | 001 | | 225.00 | 65 | |
| .TABB8W | 3410 | TABLE, BANQUET 8' WOOD FOLD | 6/4/2007 | $0.00 | 001 | | 745.00 | 149 | |
| .TABCA | 3493 | TABLE, CARD (BRIDGE) | 6/1/1991 | $0.00 | 001 | | 18.00 | 9 | |
| .TABHM5 | 3672 | TABLE, HALF ROUND 31" X 59" | 9/2/1994 | $0.00 | 001 | | 20.00 | 2 | |
| .TABHM8 | 5053 | TABLE, HALF ROUND 47" X 94" | 2/1/2003 | $0.00 | 001 | | 12.00 | 1 | |
| .TABH | 176 | TABLE, HEART SHAPED | 2/1/2003 | $150.00 | 001 | | 30.00 | 2 | |
| .TABP4 | 5589 | TABLE, PLYWOOD 4'X24" | | $0.00 | 001 | SCRAP | | 24 | |
| .TABR30 | 3508 | TABLE, ROUND 30" | 6/1/1994 | $0.00 | 001 | | 155.00 | 31 | |
| .TABR42 | 180 | TABLE, ROUND 30"/42" HIGH PED | | $0.00 | 001 | | 168.00 | 24 | |

10-12088 - #1  File 07/16/10  Enter 07/16/10 15:16:15  Main Document  Pg 44 of 91

## Current Store: 001 - TAYLOR RENTAL CENTER

## PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| .TABR48 | 181 | TABLE, ROUND 48" | 3/21/1992 | $0.00 | 001 | | 120.00 | 20 | |
| .TABR48H | 6468 | TABLE, ROUND 48" W/HOLE | | $0.00 | 001 | | 15.00 | 3 | |
| .TABR60H | 6469 | TABLE, ROUND 60" W/HOLE | | $0.00 | 001 | | 28.00 | 14 | |
| .TABR60 | 183 | TABLE, ROUND 60" WOOD TOP | 3/1/1991 | $0.00 | 001 | | 325.00 | 65 | |
| .TABR72 | 5941 | TABLE, ROUND 72" WOOD TOP | 6/1/2001 | $0.00 | 001 | | 220.00 | 44 | |
| .TABSC | 3698 | TABLE, SERPENTINE | 1/12/1989 | $100.00 | 001 | | 65.00 | 13 | |
| .TABXSET | 169 | TABLE, SETUP | | $1.25 | 001 | | | 99,676 | |
| .TABC | 6204 | TABLE, SMALL COFFEE | 2/5/2002 | $0.00 | 001 | | SCRAP | 3 | |
| .TAC03B | 6252 | TABLETOP CAN,3 LT UNITY MARBLE | | $0.00 | 001 | | 2.60 | 1 | |
| .TAC01C | 5214 | TABLETOP CANDL, 1 LT CLASSIC-R | | $0.00 | 001 | | 4.00 | 2 | |
| .TAC01A | 3503 | TABLETOP CANDL, 1 LT FANCY | | $0.00 | 001 | | 4.00 | 2 | |
| .TAC01D | 6215 | TABLETOP CANDL, 1 LT GOLD | | $0.00 | 001 | | 4.00 | 2 | |
| .TAC01E | 6216 | TABLETOP CANDL, 1 LT GOLD LG C | | $0.00 | 001 | | 2.00 | 1 | |
| .TAC01B | 5213 | TABLETOP CANDL, 1 LT PLAIN - N | | $0.00 | 001 | | 4.00 | 2 | |
| .TAC01N | 6291 | TABLETOP CANDL, 1 LT SCROLL N | 2/21/2002 | $0.00 | 001 | | 1.00 | 1 | |
| .TAC01F | 5217 | TABLETOP CANDL, 1 LT SIL. LG C | | $0.00 | 001 | | 2.00 | 1 | |
| .TAC02 | 5016 | TABLETOP CANDL, 3 LITE GOLD | | $0.00 | 001 | | 3.00 | 1 | |
| .TAC03 | 3464 | TABLETOP CANDL, 3 LT LG PLAIN | 9/3/1994 | $0.00 | 001 | | 18.00 | 3 | |
| .TAC03NR | 6293 | TABLETOP CANDL, 3 LT RING NIC | 2/21/2002 | $0.00 | 001 | | 1.00 | 1 | |
| .TAC03N | 6292 | TABLETOP CANDL, 3 LT SCROLL N | 2/21/2002 | $0.00 | 001 | | 5.00 | 5 | |
| .TAC03A | 3850 | TABLETOP CANDL, 3 LT UN BRASS | 8/14/1992 | $0.00 | 001 | | 3.60 | 2 | |
| .TAC05D | 5209 | TABLETOP CANDL, 5 LT CLASSIC-R | | $0.00 | 001 | | 6.00 | 3 | |
| .TAC05CON | 6384 | TABLETOP CANDL, 6 LT | 10/2/2002 | $0.00 | 001 | | 4.00 | 2 | |
| .TAC05G | 6343 | TABLETOP CANDL, 5 LT GOLD | 5/16/2002 | $0.00 | 001 | | 6.00 | 3 | |
| .TAC05A | 5200 | TABLETOP CANDL, 5 LT GOLD LG | | $0.00 | 001 | | 7.00 | 1 | |
| .TAC05 | 5199 | TABLETOP CANDL, 5 LT GOLD SM | | $0.00 | 001 | | 7.00 | 1 | |
| .TAC05F | 3713 | TABLETOP CANDL, 5 LT LG OLD WD | 3/10/1993 | $0.00 | 001 | | 9.00 | 1 | |
| .TAC05E | 3555 | TABLETOP CANDL, 5 LT LG PLAIN | 1/25/1991 | $0.00 | 001 | | 72.00 | 6 | |
| .TAC05C | 5210 | TABLETOP CANDL, 5 LT MED FANCY | | $0.00 | 001 | | 10.00 | 2 | |
| .TAC05B | 6716 | TABLETOP CANDL, 5 LT SILVER WB | 1/11/2005 | $0.00 | 001 | | 16.00 | 2 | |
| .TAC05S | 6462 | TABLETOP CANDL, 5LT SILVER/31" | 3/3/2003 | $0.00 | 001 | | 25.00 | 1 | |
| .TAC06 | 5255 | TABLETOP CANDL, 6 LT RING | | $0.00 | 001 | | 15.00 | 1 | |
| .TAC09A | 3924 | TABLETOP CANDL, 9 LT GOLD W/B | 3/5/1996 | $0.00 | 001 | | 22.00 | 1 | |
| .TAC09 | 3547 | TABLETOP CANDL, 9 LT GOLD W/C | 3/5/1996 | $0.00 | 001 | | 22.00 | 1 | |
| .TAC00 | 6531 | TABLETOP CANDL, LANTERN | | $0.00 | 001 | | 8.00 | 8 | |
| .TAC01 | 6118 | TABLETOP CANDL, LANTERN WHITE | | $0.00 | 001 | | 12.00 | 12 | |
| .TAC0 | 5251 | TABLETOP CANDL, VESTAL LAMP | | $0.00 | 001 | | 1.00 | 1 | |
| .TAC16 | 5259 | TABLETOP,16 LITE-VOTIVES ONLY | 3/1/1999 | $0.00 | 001 | | 40.60 | 2 | |
| .TEAPS | 6827 | TEA POT, SILVER (ASSORTED SIZE | | $0.00 | 001 | | 42.00 | 7 | |
| TENTPU | 7205 | TENT, 10X10 EZ UP | | $0.00 | 001 | | 10.00 | 1 | |
| .TICKOR | 4851 | TICKET, DOUBLE ROLL 2000 COUNT | | $7.50 | 001 | | SCRAP | 7 | |
| TOIL | 5105 | TOILET | | $0.00 | 001 | | SCRAP | 99 | |
| .TONSA | 1752 | TONGS, SERVING ASSORTED | 6/1/1988 | $0.00 | 001 | | 3.75 | 75 | |
| .TONSA1 | 5038 | TONGS, SMALL SILVER | 1/1/2000 | $0.00 | 001 | | .60 | 12 | |
| .TONSA2 | 5637 | TONGS, SUGAR | 1/1/2000 | $0.00 | 001 | | .20 | 4 | |
| .TORLWG | 3364 | TORCH, LARGE WHITE TIKI/GLOBE | 6/6/1996 | $0.00 | 001 | | 17.60 | 34 | |
| .TORBTG | 5571 | TORCH, SMALL BLACK TIKI/GLOBE | | $8.00 | 001 | | 24.00 | 24 | |
| .TORSWG | 6676 | TORCH, SMALL WHITE TIKI/GLOBE | | $0.00 | 001 | | 45.00 | 45 | |
| BAG771235 | 6189 | TR CLEAR POLY BAG 21"X4"X54" | 2/2/2002 | $57.64 | 001 | | | 0 | |
| TRASH | 5898 | TRASH CAN 35 GAL W/PUSH LID | 4/30/2001 | $0.00 | 001 | | 10.00 | 10 | |
| LINER | 6481 | TRASH CAN BAG LINER | | $2.00 | 001 | | SCRAP | 703 | |
| TRASHA | 4185 | TRASH CAN SMALL OFFICE TYPE | | $0.00 | 001 | | 2.10 | 92 | |
| TRASHCAN | 5684 | TRASH CAN, PLASTIC 55GALL | 3/10/2003 | $0.00 | 001 | | 1.80 | 18 | |
| .TRA3STG | 3874 | TRAY, 3 TIER SILV W/GOLD TRIM | 2/1/1995 | $0.00 | 001 | | 10.00 | 1 | |
| .TRA3STS | 3884 | TRAY, 3 TIER SILV W/SILV TRIM | 9/9/1995 | $200.00 | 001 | T20TFD | T20TFD | 10.00 | 1 | |

## Current Store: 001 TAYLOR RENTAL CENTER

# PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-----|-------|
| .TRA4TG | 3873 | TRAY, 4 TIER SILV W/GOLD TRIM | 2/8/1997 | $0.00 | 001 | 7291-1 | 7291-1 | 2400 | 1 | |
| .TRAOC | 3893 | TRAY, CAMTRAY OVAL | | $35.00 | 001 | | | 21.00 | 21 | |
| .TRACR | 6006 | TRAY, COCKTAIL ROUND SERVING | | $0.00 | 001 | | | 34.00 | 34 | |
| .TRACS | 3666 | TRAY, COOKIE SHEET | | $0.00 | 001 | | | 51.00 | 51 | |
| .TRA14RG | 3528 | TRAY, GLASS 14" RND | | $0.00 | 001 | | | 8.00 | 4 | |
| .TRAG | 6849 | TRAY, GLASS PLATTER/IVORY/DESI | | $0.00 | 001 | | | 8.00 | 4 | |
| .TRA1418P | 5084 | TRAY, PLASTIC 14" X 18" BROWN | | $0.00 | 001 | | | 9.75 | 39 | |
| .TRAS010 | 6631 | TRAY, SILVER 10 X 13 OVAL | 1/30/2004 | $0.00 | 001 | | | 2.00 | 2 | |
| .TRAS10L | 6060 | TRAY, SILVER 10" LONG W/LEGS | | | | | SCRAP | 0 | | |
| .TRASR10 | 5061 | TRAY, SILVER 10" ROUND | | $0.00 | 001 | | | 1.00 | 1 | |
| .TRASR1010 | 6019 | TRAY, SILVER 10" ROUND PLAIN | | $0.00 | 001 | | | 1.00 | 1 | |
| .TRASO11 | 3476 | TRAY, SILVER 11 X 16 OVAL/HAND | 9/9/1994 | $0.00 | 001 | | | 1.00 | 1 | |
| .TRASR12 | 1053 | TRAY, SILVER 12" ROUND | 6/1/1988 | $0.00 | 001 | | | 40.00 | 10 | |
| .TRASO18 | 3474 | TRAY, SILVER 13 X 18 OVAL | 6/1/1990 | $0.00 | 001 | | | 30.00 | 15 | |
| .TRASO13 | 3473 | TRAY, SILVER 13 X 19 OVAL | 6/1/1988 | $0.00 | 001 | | | 5.00 | 5 | |
| .TRASRE13 | 4221 | TRAY, SILVER 13 X 20 LEGS/HAND | 9/9/1993 | $0.00 | 001 | | | 9.00 | 3 | |
| .TRASO14 | 3413 | TRAY, SILVER 14 X 21 OVAL/LEGS | 6/1/1993 | $0.00 | 001 | | | 3.50 | 1 | |
| .TRASR14 | 1955 | TRAY, SILVER 14" ROUND | 9/1/1992 | $0.00 | 001 | | | 7.00 | 2 | |
| .TRASRE14 | 3408 | TRAY, SILVER 14" X 18" REC | 6/1/1988 | $0.00 | 001 | | | 2.00 | 2 | |
| .TRASR16H | 3546 | TRAY, SILVER 15" RND W/LEGS | 3/1/1992 | $0.00 | 001 | | | 4.00 | 1 | |
| .TRASR15 | 3545 | TRAY, SILVER 15" ROUND | 9/20/1994 | $0.00 | 001 | | | 12.00 | 3 | |
| .TRASR16 | 3448 | TRAY, SILVER 16" ROUND | 2/1/1983 | $0.00 | 001 | | | 2.00 | 1 | |
| .TRASO16 | 6042 | TRAY, SILVER 16" X 22" OVAL | | $0.00 | 001 | | | 4.00 | 2 | |
| .TRASR17 | 6040 | TRAY, SILVER 17" RND W/HANDLES | | $0.00 | 001 | | | 3.00 | 1 | |
| .TRASR18 | 6488 | TRAY, SILVER 18 X 30 LEGS/HAND | 8/15/2003 | $0.00 | 001 | | | 12.00 | 4 | |
| .TRA3SNR | 3881 | TRAY, SILVER 3 PART/W HANDLE | 9/9/1995 | $0.00 | 001 | | | 4.00 | 2 | |
| .TRASO6 | 6018 | TRAY, SILVER 6 X 9 OVAL | | $0.00 | 001 | | | 2.00 | 2 | |
| .TRASTO10 | 6016 | TRAY, STAINLESS 10 X 16 OVAL | | $0.00 | 001 | | | 1.00 | 1 | |
| .TRAO11 | 3481 | TRAY, STAINLESS 11 X 16 OVAL | 6/1/1988 | $0.00 | 001 | | | 3.00 | 5 | |
| .TRASTRE11 | 6010 | TRAY, STAINLESS 11 X 20 | | $0.00 | 001 | | | .60 | 1 | |
| .TRASTO126 | 6014 | TRAY, STAINLESS 12 X 16 OVAL | | $0.00 | 001 | | | 2.55 | 3 | |
| .TRASTO128 | 6013 | TRAY, STAINLESS 12 X 18 OVAL | | $0.00 | 001 | | | .90 | 1 | |
| .TRASTO122 | 6012 | TRAY, STAINLESS 12 X 23 OVAL | | $0.00 | 001 | | | 1.00 | 1 | |
| .TRASTRE14 | 6009 | TRAY, STAINLESS 14 X 18 | | $0.00 | 001 | | | 1.00 | 1 | |
| .TRASTREG | 6233 | TRAY, STAINLESS 14 X 20 GOLD T | | $0.00 | 001 | | | 450 | 3 | |
| .TRASTO14 | 6011 | TRAY, STAINLESS 14 X 22 OVAL | | $0.00 | 001 | | | 2.00 | 2 | |
| .TRASYR14 | 6008 | TRAY, STAINLESS 14" ROUND | | $0.00 | 001 | | | 7.20 | 6 | |
| .TRAST15 | 6005 | TRAY, STAINLESS 15 RND/S TRIM | | $0.00 | 001 | | | 3.00 | 1 | |
| .TRASTO15 | 3405 | TRAY, STAINLESS 15 X 21 OVAL | 3/1/1992 | $0.00 | 001 | | | 21.00 | 7 | |
| .TRASTO16N | 3533 | TRAY, STAINLESS 16 X 22 OVAL | 6/1/1988 | $0.00 | 001 | | | 2.00 | 1 | |
| .TRASTO16 | 3524 | TRAY, STAINLESS 16 X 22 OVAL/H | 9/9/1994 | $0.00 | 001 | | | 2.00 | 2 | |
| .TRAST16 | 6007 | TRAY, STAINLESS 16" ROUND | | $0.00 | 001 | | | 7.00 | 7 | |
| .TRASTRE18 | 5062 | TRAY, STAINLESS 16 X 22 W/HAND | | $0.00 | 001 | | | 1.00 | 1 | |
| .TRAST18 | 6006 | TRAY, STAINLESS 18" ROUND | | $0.00 | 001 | | | 3.00 | 3 | |
| .TRAST22G | 6378 | TRAY, STAINLESS 22 RN/G TRIM | 8/25/2002 | $0.00 | 001 | | | 1.00 | 1 | |
| .TRAST25G | 3525 | TRAY, STAINLESS 25 RN/G TRIM | 9/9/1995 | $0.00 | 001 | | | 2.00 | 2 | |
| .TRAST20 | 6004 | TRAY, STAINLESS 25 RND/S TRIM | | $0.00 | 001 | | | 2.00 | 2 | |
| .TRAST25 | 5228 | TRAY, STAINLESS 25 RND/S TRIM | | $0.00 | 001 | | | 2.00 | 2 | |
| .TRASTC | 6020 | TRAY, STAINLESS 6 X 12 CRACKER | | $0.00 | 001 | | | 2.00 | 2 | |
| .TRASTO7 | 6021 | TRAY, STAINLESS 7 X 11 OVAL | | $0.00 | 001 | | | 6.00 | 6 | |
| .TRASTO9 | 6015 | TRAY, STAINLESS 9 X 13 OVAL | | $0.00 | 001 | | | 1.00 | 1 | |
| .TRASR | 6017 | TRAY, STAINLESS W/GLASS RELISH | | $0.00 | 001 | | | 1.00 | 1 | |
| .TREEF10 | 6566 | TREE, FICUS 10' | 1/1/2001 | $0.00 | 001 | | | 10.00 | 2 | |
| .TREEF6 | 4210 | TREE, FICUS 6' | 10/20/1993 | $0.00 | 001 | | | 8.00 | 4 | |
| .TREEF8 | 6844 | TREE, FICUS 8' | 4/15/2004 | $0.00 | 001 | | | 10.00 | 5 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

## PARTY

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| .PLANTC | 6618 | TREE, TOPIARY | 1/1/2004 | $0.00 | 001 | | *1.00* | 2 | |
| .PLANTW. | 7150 | TREE, WHITE LIGHTED | | $0.00 | 001 | | *18.00* | 9 | |
| lubb | 6025 | TUB, BUS | 8/21/2001 | $0.00 | 001 | | *1.00* | 35 | |
| .UMBRE | 4163 | UMBRELLA | 1/12/1991 | $0.00 | 001 | *Scrap* | | 8 | |
| .WARMHE | 3633 | WARMER, ELECTRIC HOT FOOD | 6/1/1987 | $0.00 | 001 | | *34.00* | 1 | |
| .WARMIF | 3907 | WARMER, INSULATED FOOD | 3/21/1997 | $0.00 | 001 | | *20.00* | 2 | |
| .WARMNCLB | 3632 | WARMER, NACHO CHEESE | 1/26/1991 | $0.00 | 001 | 9809/1514714 | 9809/1514714 *10.00* | 1 | |
| WIND | 6692 | WINDDANCER | 6/1/2004 | $0.00 | 001 | | *150.00* | 2 | |
| .WISH | 5257 | WISHING WELL | 3/1/1999 | $0.00 | 001 | | *10.00* | 1 | |

## PIPE/DRAPE/STAGE

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| .BLEAMF | 4134 | BLEACHERS, METAL FRAME | 4/11/1988 | $0.00 | 001 | | *1690.00* | 28 | |
| .PIPED03A | 3208 | DRAPE, 3' BLACK | 1/17/1997 | $0.00 | 001 | | *$ 550.00* | 550 | |
| .PIPED03 | 3204 | DRAPE, 3' BLUE | 10/24/1994 | $0.00 | 001 | | *$ 300.00* | 300 | |
| .PIPED03B | 6091 | DRAPE, 3' BROWN | 10/27/2001 | $0.00 | 001 | | *$ 172.00* | 172 | |
| .PIPED03G | 6092 | DRAPE, 3' GOLD | 10/27/2001 | $0.00 | 001 | | *$ 127.00* | 127 | |
| .PIPED03R | 6090 | DRAPE, 3' RED | 9/14/2004 | $0.00 | 001 | | *$ 317.00* | 317 | |
| .PIPED03W | 6089 | DRAPE, 3' WHITE | 9/14/2004 | $0.00 | 001 | | *$ 850.00* | 350 | |
| .PIPED08Z | 3209 | DRAPE, 8' BLACK | 1/17/1997 | $18.80 | 001 | | *$ 880.00* | 440 | |
| .PIPED08BR | 6093 | DRAPE, 8' BROWN | 10/27/2001 | $0.00 | 001 | | *$ 166.00* | 83 | |
| .PIPED08G | 3202 | DRAPE, 8' GOLD | 9/8/1995 | $0.00 | 001 | QTY 40 | QTY 40 *292.00* | 146 | |
| .PIPED08W | 3203 | DRAPE, 8' WHITE | 9/8/1995 | $0.00 | 001 | | *$ 910.00* | 455 | |
| .PIPED084B | 6246 | DRAPE, 8' X 4' BLUE | 2/8/2002 | $0.00 | 001 | | | 0 | |
| .PIPED085B | 3201 | DRAPE, 8' X 5' BLUE | 9/8/1995 | $17.25 | 001 | QTY 283 | QTY 283 *1042.00* | 621 | |
| .PIPED10S | 6556 | DRAPE, 10' SILVER SEQUIN | | $0.00 | 001 | | | 0 | |
| .PIPED11B | 6482 | DRAPE, 11' 6" BLACK (BLACK OUT | 7/30/1999 | $0.00 | 001 | | | 0 | |
| .PIPED11A | 6481 | DRAPE, 11' BROWN | 7/30/1999 | $0.00 | 001 | | | 0 | |
| .PIPED12BP | 6459 | DRAPE, 12' BERRY PINK | 3/30/2003 | $0.00 | 001 | *Scrap* | *Discontinued* | 8 | |
| .PIPED12 | 6483 | DRAPE, 12' GOLD | 7/30/1999 | $0.00 | 001 | | *20.00* | 20 | |
| .PIPED13B | 5107 | DRAPE, 14' BLACK | | $0.00 | 001 | | *80.00* | 40 | |
| .PIPED14B | 3206 | DRAPE, 14' BLUE | 1/17/1997 | $0.00 | 001 | | *70.00* | 35 | |
| .PIPED08S | 5511 | DRAPE, 14' SILVER FRENCH LAME' | 10/13/1989 | $0.00 | 001 | DAZIAN | DAZIAN *32.00* | 32 | |
| .PIPED16 | 6485 | DRAPE, 16' BLUE | | $0.00 | 001 | | | 0 | |
| .PIPED21 | 6484 | DRAPE, 21' BROWN | 7/30/1999 | $0.00 | 001 | | | 0 | |
| .PIPF | 6052 | DRAPE, 4'X 8' FAN RD/WH/BL | 9/17/2001 | $0.00 | 001 | | *4.00* | 4 | |
| .PIPED08OW | 6247 | DRAPE, 8' OFF WHITE | 2/8/2002 | $0.00 | 001 | | *274.00* | 274 | |
| .PIPED08R | 6249 | DRAPE, 8' RED | 2/8/2002 | $0.00 | 001 | | *130.00* | 130 | |
| .PIPED08WN | 6248 | DRAPE, 8' WHITE NEW | 2/8/2002 | $0.00 | 001 | | | 0 | |
| LIGTHESA | 6678 | LIGHT, THEATRICAL SUPER SPOT | 6/1/1999 | $0.00 | 001 | H10006 | H10006 *Discont* | 1 | |
| LIGTHESB | 6117 | LIGHT, THEATRICAL SUPER SPOT | 6/1/1999 | $0.00 | 001 | H10007 | H10007 *Discont* | 1 | |
| LIGHTS2 | 5947 | LIGHT, STAGE 1K MFL SHORT BAR | 6/19/2001 | $0.00 | 001 | | *24.00* | 24 | |
| LIGHTS3 | 5948 | LIGHT, STAGE 1K PAR CAN BLACK | 6/19/2001 | $0.00 | 001 | N/A | N/A *14.00* | 7 | |
| LIGHTS6 | 5951 | LIGHT, STAGE INSIGHT DMX 512 | 6/19/2001 | $0.00 | 001 | N/A | N/A | 0 | |
| LIGHTS9 | 5954 | LIGHT, STAGE SOURCE 4, 19 DEG | 6/19/2001 | $0.00 | 001 | N/A | N/A | 0 | |
| LIGHTD | 5689 | LIGHTS, DATA FLASH AF 1000 | 6/7/2000 | $475.00 | 001 | | | 1 | |
| .PIPEDUABP | 4985 | PIPE & DRAPE ADJ, 8-14' W/BASE | | $0.00 | 001 | | *.30* | 30 | |
| .PIPEDBP | 4983 | PIPE & DRAPE BASE PLATE | | $17.68 | 001 | | *284.00* | 284 | |
| .PIPEDCB | 6094 | PIPE & DRAPE CROSSBRACE 10' | 10/29/2001 | $22.00 | 001 | | *288.00* | 288 | |
| PIPEDBP | 4983 | PIPE & DRAPE SMALL PLATES | | $0.00 | 001 | | *310.00* | 310 | |
| .PIPEDU30 | 4984 | PIPE & DRAPE UPRIGHT, 30" | | $0.00 | 001 | | *430.00* | 430 | |
| .PIPEDU8 | 4982 | PIPE & DRAPE UPRIGHT, 8' | | $17.68 | 001 | | *272.00* | 272 | |
| .SKITSW | 6245 | SKIRT, WHITE TRADE SHOW | | $0.00 | 001 | | *175.00* | 175 | |

10-12088 - #1  File 07/16/10  Enter 07/16/10 15:16:15  Main Document  Pg 47 of 91

*9313*

## Current Store: 001 - TAYLOR RENTAL CENTER

## PIPE/DRAPE/STAGE

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| STAGE.RAIL | 6851 | STAGE RAIL 36" X 4' | 3/19/2001 | $0.00 | 001 | | 60 ºº | 30 | |
| .STAGS20BL | 4230 | STAGE SKIRTING, BLACK 20'X 11" | | $0.00 | 001 | | 4, ºº | 2 | |
| .STAGS24BL | 4102 | STAGE SKIRTING, BLACK 20'X 24" | 6/8/1996 | $0.00 | 001 | | 4, ºº | 2 | |
| .STAGS16BL | 6098 | STAGE SKIRTING, BLACK 22'X 16" | 11/1/2001 | $0.00 | 001 | | 8, ºº | 4 | |
| .STAGS13BB | 4100 | STAGE SKIRTING, BLUE 13' X 11" | | $0.00 | 001 | | | 0 | |
| .STAGS13BC | 3536 | STAGE SKIRTING, BLUE 13' X 16" | 10/25/1996 | $0.00 | 001 | | | 0 | |
| .STAGS20BD | 4101 | STAGE SKIRTING, BLUE 20' X 24" | | $0.00 | 001 | | 8, ºº | 4 | |
| .STAGS24WH | 4179 | STAGE SKIRTING, WHT 20'X 16" | 8/8/1996 | $0.00 | 001 | | 10, ºº | 5 | |
| .STAGS26WH | 5437 | STAGE SKIRTING, WHT 23'X 24" | 6/10/1999 | $0.00 | 001 | | 4, ºº | 2 | |
| .STAGST | 3640 | STAGE STEPS | 3/1/1988 | $0.00 | 001 | | 20, ºº | 2 | |
| .STAS2 | 3650 | STAGE STEPS #2 | 3/1/1988 | $0.00 | 001 | | | 0 | |
| .STAS3 | 3651 | STAGE STEPS WITH 24" W/RAIL | 10/3/2001 | $0.00 | 001 | | 20 ºº | 2 | |
| .STAGF | 6969 | STAGE, 4' X 8' SECTION-LIVEWIR | | $0.00 | 001 | | DISCONTI | 20 | |
| .STAGC | 3128 | STAGE, 4'X 4' CARPETED | 5/25/2001 | $0.00 | 001 | | 800 ºº | 40 | |
| .STAGNS | 6062 | STAGE, 4'X 4' NON-SKID | 10/3/2001 | $0.00 | 001 | | 860 ºº | 43 | |
| .STAG08 | 4376 | STAGE, HEIGHT  8" | 5/25/2001 | $0.00 | 001 | | 190 ºº | 190 | |
| .STAG16 | 4387 | STAGE, HEIGHT 16" | 5/26/2001 | $0.00 | 001 | | 240 ºº | 240 | |
| .STAG24 | 4380 | STAGE, HEIGHT 24" | | $0.00 | 001 | | 200 ºº | 200 | |
| .STAG32 | 4377 | STAGE, HEIGHT 32" | 12/15/1992 | $0.00 | 001 | | 260 ºº | 260 | |
| .STAG48 | 6361 | STAGE, HEIGHT 48" | 7/8/2002 | $0.00 | 001 | | 200 ºº | 200 | |
| STAG48F | 5516 | STAGE,4X8'FOLD TILE 16-24" HT | | $0.00 | 001 | | 4, ºº | 4 | |
| STAGTRI | 5519 | STAGE,TRIANGLE/CRPT/STEEL | | $0.00 | 001 | | | 0 | |
| .TABMIKE | 5463 | TABLE, TOP & SKIRT (TRADE SHOW | | $0.00 | 001 | | DISCONTI | 100 | |
| TRADESB | 6164 | TRADE SHOW BOOTH | 1/28/2002 | $0.00 | 001 | | DISCONTI | 1,000 | |

## PLUMBING/PUMPS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| SNAXAGAH | 4497 | AUGER, GENERAL ARROW HEADS | | $0.00 | 001 | | | 10.00 | 9 |
| SNAXAGST3 | 4500 | AUGER, GENERAL SAW TOOTH 3" | | $0.00 | 001 | | | 10.00 | 3 |
| SNAXAGS | 4499 | AUGER, GENERAL SIDE CUT 3" | | $0.00 | 001 | | | 10.00 | 4 |
| SNAXAGU | 4498 | AUGER, GENERAL U CUT 1 1/2" | | $0.00 | 001 | | | 10.00 | 1 |
| CUTP12 | 4358 | CUTTER, PIPE HAND 1/8"- 2" | 2/1/1983 | $0.00 | 001 | | | 15.00 | 3 |
| CUTSP38 | 4301 | CUTTER, SOIL PIPE 3" TO 6" | 1/13/1998 | $0.00 | 001 | 32900 | 32900 | 20.00 | 1 |
| HOS1D | 4929 | HOSE, DISCHARGE 1" X 60' | | $0.00 | 001 | | | 10.00 | 4 |
| HOS2D | 1047 | HOSE, DISCHARGE 2" X 60' | 7/17/2001 | $41.50 | 001 | | | 10.00 | 19 |
| HOS3D | 1049 | HOSE, DISCHARGE 3" X 50' | 9/2/1995 | $0.00 | 001 | | | 10.00 | 2 |
| HOS4D | 5599 | HOSE, DISCHARGE 4" X 60' | | $0.00 | 001 | | | 10.00 | 2 |
| HOS3S | 1056 | HOSE, SUCTION 3" X 20' | 9/2/1995 | $0.00 | 001 | | | 10.00 | 2 |
| HOSSS | 3181 | HOSE, SUCTION WITH 2" STRAINER | 1/31/2001 | $0.00 | 001 | | | 10.00 | 3 |
| PUM2D#2 | 5619 | PUMP, 2" DIAPHRAM GAS MQD206H | 1/14/2000 | $0.00 | 001 | P98030170 | P98030170 | 150 ºº | 1 |
| PUM2D-3 | 6373 | PUMP, 2" DIAPHRAM PUMP WACKER | 8/20/2002 | $1,611.06 | 001 | 5330698 | 5330698 | 150 ºº | 1 |
| PUM2SE-6 | 6914 | PUMP, 2" SUB ELEC | 4/25/2006 | $250.00 | 001 | T-6136622 | T-6136622 | 580 50 ºº | 1 |
| PUM2SE-7 | 6915 | PUMP, 2" SUB ELEC | 4/25/2006 | $250.00 | 001 | T-6136625 | T-6136625 | 0 50 ºº | 1 |
| PUMP2SE-3 | 7192 | PUMP, 2" SUB ELEC MQ | 3/1/2009 | $0.00 | 001 | | 492285 | 50 ºº 1 | |
| PUM2TR | 5620 | PUMP, 2" TRASH GAS MQ202TH | 1/14/2000 | $0.00 | 001 | 202TH-4848 | 202TH-4848 | 150 ºº 0 | |
| pum2cw-5 | 2768 | PUMP, 2" TRASH GAS WACKER | 10/24/1995 | $0.00 | 001 | 672001627 | 672001627 | 150 ºº 1 | |
| PUM2T | 6441 | PUMP, 2" TRASH GAS WACKER | 2/17/2002 | $1,305.00 | 001 | 6371916 | 6371916 | 150 ºº 1 | |
| pum3cg-1 | 1062 | PUMP, 3" CENT GAS WACKER PG3 | 9/1/1993 | $0.00 | 001 | 601702738 | 601702738 | 150 ºº 1 | |
| pum3dw-1 | 6556 | PUMP, 3" DIAPHRAM WACKER | 8/28/2003 | $1,890.00 | 001 | 5285209 | 5285209 | 150 ºº 1 | |
| pumv-1 | 4262 | PUMP, VACUUM W/O GAUGES #1 | 1/2/1991 | $0.00 | 001 | 85941 | 85941 | 50 ºº 1 | |
| pumwb-3 | 3670 | PUMP, WATER BED #3 | 4/10/2002 | $0.00 | 001 | 8-23-98 | 8-23-98 | 20 ºº 1 | |
| SNAXR | 4601 | RETRIVER | | $0.00 | 001 | | | 10 ºº 5 | |
| SNAP100-20 | 6723 | SNAKE, 100' POWER 1/2" CABLE | 1/10/2005 | $1,065.00 | 001 | EJ7L144 | EJ7L144 | 150 ºº | |

## Current Store: 001 - TAYLOR RENTAL CENTER

### PLUMBING/PUMPS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| SNAP100-21 | 7053 | SNAKE, 100' POWER 1/2" CABLE | 5/29/2007 | $950.00 | 001 | | EJ7T233 | 150 00 1 | |
| SNAP100-22 | 7055 | SNAKE, 100 POWER 6/8" CABLE | 5/29/2007 | $1,600.00 | 001 | | ER5M468 | 250 00 1 | |
| SNAP100-12 | 6410 | SNAKE, 100' POWER 5/8" CABLE | 12/17/2002 | $1,350.00 | 001 | ER45302 | ER45302 | 250 00 1 | |
| SNAP100-16 | 6851 | SNAKE, 100' POWER 5/8" CABLE | 6/19/2004 | $1,355.00 | 001 | ER5H052 | ER6H052 | 250 00 0 | |
| SNAP100-17 | 6652 | SNAKE, 100' POWER 5/8" CALBE | 6/19/2004 | $1,355.00 | 001 | ER5I043 | ER5I043 | 260 00 1 | |
| snap50-1 | 6724 | SNAKE, 50' POWER 1/2" CABLE | 1/10/2005 | $670.05 | 001 | MR5K0312 | MR5K0312 | 150 00 1 | |
| snad26-1 | 4406 | SNAKE, DRAIN 25' 1 1/2 MANUAL | 3/1/1992 | $0.00 | 001 | 8037-4 | 8037-4 | 75 00 1 | |
| snade50-9 | 6074 | SNAKE, DRAIN ELEC 60'-1/2" | 10/22/2001 | $0.00 | 001 | MR3B164 | MR3B164 | 150 00 1 | |
| snahe26-4 | 6552 | SNAKE, HAND 25' ELEC.DRILL | 8/21/2003 | $395.00 | 001 | 200533-47 | 200533-47 | 100 00 1 | |
| SNHDR-25 | 7317 | SNAKE, HAND 25' ELEC.DRILL | | $0.00 | 001 | | | 100 00 1 | |
| snahs50-1 | 4382 | SNAKE, HAND CRANK SEWER 50' #1 | 2/1/1988 | $0.00 | 001 | 8028-5 | 8028-5 | 50 00 1 | |
| snahs60-3 | 4385 | SNAKE, HAND CRANK SEWER 50' #3 | 6/21/1995 | $0.00 | 001 | 8028.8 | 8028.8 | 50 00 1 | |
| SNATOIL6 | 4379 | SNAKE, TOILET AUGER 6' | 7/7/1995 | $0.00 | 001 | 8036-3 | 8036-3 | 30 00 1 | |
| TAPES100 | 4378 | TAPE, SEWER 100' | 2/1/1983 | $0.00 | 001 | | | 25 00 1 | |
| THRPR | 4375 | THREADER, RATCHET& 1 | 5/1/1988 | $0.00 | 001 | | | 25 00 1 | |
| VISPT-2 | 6633 | VISE, PIPE THREADER | 8/6/2003 | $275.00 | 001 | | | 75 00 1 | |
| WREP18A | 1038 | WRENCH, PIPE 18" A | 2/1/1983 | $0.00 | 001 | 8058.1 | 8058.1 | 10 00 1 | |
| WREP18B | 3571 | WRENCH, PIPE 18" B | 1/27/1990 | $0.00 | 001 | 8058-2 | 8058-2 | 10 00 2 | 20 |
| WREP24R02 | 3573 | WRENCH, PIPE 24" RIGID #2 | 12/10/1988 | $0.00 | 001 | 8059-2 | 8059-2 | 10 00 1 | |
| WREWCO | 4434 | WRENCH, WATER CUT-OFF | 7/1/1988 | $0.00 | 001 | 8049-1 | 8049-1 | 10 00 1 | |

### PRESWASH/STM/SBL

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| PALLETRETURN | 7193 | PALLET RETURN | | ($20.00) | 001 | | | 0 -95 | |
| PALLETS | 4767 | PALLET, SAND | | $20.00 | 001 | | | 0 -60 | |
| prew3-6 | 6704 | PRESSURE WASHER 3000 PSI | 1/10/2005 | $1,863.00 | 001 | 10164924 | 10164924 | 200 00 1 | |
| PREWH-30-1 | 4928 | PRESSURE WASHER, 3000LB HOT | 6/7/1999 | $0.00 | 001 | 24842 | 24842 | 200 00 1 | |
| PREWH35-1 | 6525 | PRESSURE WASHER, 3500# HOT | 7/22/2003 | $4,200.00 | 001 | 16009354 | 16009354 | 0 | |
| prew25-5 | 6315 | PRESSURE WASHER, COLD 2600 | 4/8/2002 | $0.00 | 001 | 0200072 | 0200072 | 00 | |
| prew30-6 | 6526 | PRESSURE WASHER,3000# PSI | 7/22/2003 | $2,272.86 | 001 | 10092465 | 10092465 | 200 00 1 | |
| prew30-7 | 6686 | PRESSURE WASHER,3000# PSI | 8/26/2004 | $1,899.00 | 001 | 0304202 | 0304202 | 200 00 1 | |
| SANBLXS3 | 4873 | SAND, #3 SANDBLAST | 6/30/2005 | $9.25 | 001 | | RESALG | 12 | |
| SANBLXS4 | 4874 | SAND, #4 SANDBLAST | 6/30/2005 | $9.25 | 001 | | | 0 | |
| SANBL | 7249 | SAND, BLACK MAGIC FINE | | $17.25 | 001 | | | 145 | |
| SANBLAM | 7250 | SAND, BLACK MAGIC MED | | $17.25 | 001 | | | -73 | |
| SHIEF | 4608 | SHIELD, FACE | | $10.85 | 001 | | RESALG | 28 | |

### RUG/FLOOR/SANDER

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| POLFBE17 | 6509 | BURNISHER, FLOOR ELECTRIC 17" | 6/24/2003 | $1,080.00 | 001 | 06-1009 | 06-1009 | 200 00 1 | |
| POLFBP17 | 5801 | BURNISHER, FLOOR PROPANE 24" | 12/19/2000 | $3,355.00 | 001 | YL0622 | YL0622 | 400 00 1 | |
| CARCHI | 4963 | CARPET CHISEL, TUCKING/STAIR | 8/10/1998 | $0.00 | 001 | 4025 | 4025 Discontinue | 0 | |
| carpdto-9 | 5770 | CARPET DRYER | 10/26/2000 | $225.00 | 001 | KX16173 | KX16173 | 50 00 0 | |
| carpdto-4 | 2911 | CARPET DRYER, TURBO #4 | 9/2/1995 | $0.00 | 001 | F65-41798 | F65-41798 | 50 00 1 | |
| carpdto-6 | 2909 | CARPET DRYER, TURBO #6 | 9/2/1995 | $0.00 | 001 | | 0003625 | 50 00 0 | |
| carpkk-5 | 5261 | CARPET KNEE KICKER # 5 | 9/10/2003 | $0.00 | 001 | | | 10 00 1 | |
| carpkk-2 | 2851 | CARPET KNEE KICKER #2 | 3/1/1984 | $0.00 | 001 | | | 10 00 1 | |
| carpkk-4 | 2853 | CARPET KNEE KICKER #4 | 12/6/1993 | $0.00 | 001 | | | 10 00 1 | |
| CARPXSEU-8 | 6439 | CARPET SOIL EXTRACTOR, HEAVY | 2/10/2003 | $1,495.00 | 001 | 10121699 | 10121699 | 30 00 1 | |
| CARPSEH1 | 4970 | CARPET SOIL EXTRACTOR, HEAVY | | $0.00 | 001 | 6000146 | 6000146 | 30 00 1 | |
| CARPSEH5 | 6586 | CARPET SOIL EXTRACTOR, HEAVY | 12/9/2003 | $750.00 | 001 | PE13300057106SDS | PE13300057106SDS | 30 00 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

# RUG/FLOOR/SANDER

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| CARPSEH6 | 6587 | CARPET SOIL EXTRACTOR, HEAVY | 12/9/2003 | $760.00 | 001 | PE1300057118SDS | PE1300057118SDS | 30 | 9 |
| CARPSEH7 | 6588 | CARPET SOIL EXTRACTOR, HEAVY | 12/9/2003 | $760.00 | 001 | PE1300057108SDS | PE1300057108SDS | 30 | 94 |
| carpseu-6 | 4984 | CARPET SOIL EXTRACTOR, | 9/26/1993 | $0.00 | 001 | 01-00608 | 01-00608 | 30 | 92 |
| carpstr-6 | 5781 | CARPET STRETCHER, POWER | 11/14/2000 | $0.00 | 001 | | | 20 | 09-0 |
| CARPSTR-8 | 6438 | CARPET STRETCHER, POWER | 2/3/2003 | $459.00 | 001 | | | 20 | 09-1 |
| CARPT | 725 | CARPET TRIMMER | 10/19/1998 | $0.00 | 001 | | | 10 | 09-1 |
| CARPRF | 2891 | CARPET, ROLL FORK | 3/16/1995 | $0.00 | 001 | | | 40 | 09-1 |
| CARPSI-7 | 6970 | CARPET, SEAMING IRON #7 | 12/22/2006 | $125.00 | 001 | | | 20 | 09-1 |
| CARPSI-8 | 6971 | CARPET, SEAMING IRON #8 | 12/22/2006 | $125.00 | 001 | | | 20 | 09-1 |
| CARPST | 2850 | CARPET, SEAMING TOOL | 8/8/1994 | $0.00 | 001 | | | 10 | 09-1 |
| GRI4MAXOPB | 2023 | DISC, 24 GRIT 4 1/2" MINI ANG | | $0.00 | 001 | | RESALE | 100 | |
| GRI4MAXOPC | 2024 | DISC, 36 GRIT 4 1/2" MINI ANG | | $0.00 | 001 | | | 65 | |
| GRI4MAXOPD | 2025 | DISC, 60 GRIT 4 1/2" MINI ANG | | $0.00 | 001 | | | 47 | |
| GRI4MAXOPE | 2026 | DISC, 80 GRIT 4 1/2" MINI ANG | | $0.00 | 001 | | | 63 | |
| GRI4MAXOPF | 2027 | DISC, 100 GRIT 4 1/2" MINI ANG | | $0.00 | 001 | | | 98 | |
| POLF17XSDD | 2458 | DISC, SANDPAPER 17" 36 GRIT | 3/9/2002 | $10.60 | 001 | | | 8 |
| POLF17XSDE | 2459 | DISC, SANDPAPER 17" 60 GRIT | | $6.35 | 001 | | | 8 |
| POLF17XSDF | 2460 | DISC, SANDPAPER 17" 80 GRIT | | $5.75 | 001 | | | 10 |
| POLF17XSDG | 2461 | DISC, SANDPAPER 17" 100 GRIT | | $5.35 | 001 | | RESALE | 20 |
| sanfe-5 | 5568 | EDGER, FLOOR SANDER | 11/30/1999 | $0.00 | 001 | XF1822 | XF1822 | 1 |
| POLF17XGP | 4972 | GRIPPER PAD, 17" FLOOR POLISHR | 12/4/2001 | $0.00 | 001 | | 14.00 | 4 |
| POLF1218W | 6120 | PAD, 12X18 WHITE THICK | 3/10/2004 | $7.95 | 001 | | RESALE | 1 |
| POLF13A | 2204 | PAD, 13" BLACK THICK | | $4.75 | 001 | | | -2 |
| POLF13G | 2298 | PAD, 13" GREEN THIN | | $2.50 | 001 | | | 11 |
| POLF13I | 4764 | PAD, 13" STEEL WOOL | | $6.30 | 001 | | | 1 |
| POLF13B | 5118 | PAD, 13" WHITE THICK | | $4.75 | 001 | | | 0 |
| POLF13F | 2205 | PAD, 13" WHITE THIN | | $2.50 | 001 | | | 10 |
| POLF17E | 4752 | PAD, 17" BLACK THICK | | $8.93 | 001 | | | -26 |
| POLF17A | 2300 | PAD, 17" BLACK THIN | 3/12/2002 | $4.00 | 001 | | | 8 |
| POLF17L | 7219 | PAD, 17" RED THICK | | $8.93 | 001 | | | 10 |
| POLF17HA | 4757 | PAD, 17" STEEL WOOL (#0 OR #2) | 4/2/2002 | $8.25 | 001 | | | 1 |
| POLF17H | 4751 | PAD, 17" TAN THIN | | $3.65 | 001 | | | -2 |
| POLF17B | 2301 | PAD, 17" WHITE THICK | 3/12/2002 | $8.93 | 001 | | | -1 |
| POLF17F | 4756 | PAD, 17" WHITE THIN | | $3.65 | 001 | | RESALE | 5 |
| POLF17-11 | 6799 | POLISHER, FLOOR 17" | 6/20/2005 | $899.00 | 001 | 107690504 | 107690504 | 150 | 00-1 |
| POLF17-22 | 7087 | POLISHER, FLOOR 17" | 7/6/2007 | $670.00 | 001 | | L2009 | 150 | 00-1 |
| POLF17-20 | 7085 | POLISHER, FLOOR 17" | 7/6/2007 | $670.00 | 001 | | L62020 | 150 | 00-1 |
| POLF17-21 | 7086 | POLISHER, FLOOR 17" | 7/6/2007 | $670.00 | 001 | | L62010 | 150 | 00-1 |
| POLF17-23 | 7216 | POLISHER, FLOOR 17" | 4/27/2010 | $710.00 | 001 | | K02-0037 | 150 | 00-1 |
| POLF17-24 | 7217 | POLISHER, FLOOR 17" | 4/27/2009 | $710.00 | 001 | | K02-0004 | 150 | 00-1 |
| RAMBOARD | 7204 | RAM BOARD | 3/13/2009 | $54.99 | 001 | | | 28 |
| roll0-4 | 6204 | ROLLER, LINOLEUM 100 LB | 2/16/2002 | $276.00 | 001 | | | 75 | 00-1 |
| ROLMAG | 2855 | ROLLER, MAGNET | 2/9/1991 | $0.00 | 001 | 1680-1 | 1680-1 | 50 | 00-1 |
| sanb321-2 | 4269 | SANDER, BELT 3 X 21 (#2) | 10/24/1996 | $0.00 | 001 | 021929 | 021929 | 40 | 00-1 |
| sanfd8-8 | 6535 | SANDER, FLOOR DRUM #8 | 4/1/2003 | $2,300.00 | 001 | 9898 | 9898 | 400 | 00-1 |
| sanfd8-5 | 6727 | SANDER, FLOOR DRUM 8" | 12/29/2004 | $2,600.00 | 001 | S1689 | S1689 | 400 | 00-1 |
| sanfd8-7 | 6728 | SANDER, FLOOR DRUM 8" | 12/29/2004 | $2,600.00 | 001 | XF0302 | XF0302 | 400 | 00-1 |
| SANFP-1 | 6041 | SANDER, FLOOR PLATE 12 X 18 | 4/1/2004 | $1,800.00 | 001 | 2772 | 2772 | 350 | 00-1 |
| sanfo-1 | 6251 | SANDER, U-SAND RANDOM ORBIT | 2/12/2002 | $3,764.00 | 001 | 189 | 189 | 400 | 00-1 |
| POLF17XSA | 4971 | SANDING DISC ATTACHMENT, 17" | 12/4/2001 | $206.30 | 001 | | | 50 | 00-2 |
| SANFEPB | 2110 | SANDPAPER, 20 GRIT 7" DISC | | $1.45 | 001 | | RESALE | -31 |
| SANFEPC | 2111 | SANDPAPER, 36 GRIT 7" DISC | | $1.38 | 001 | | | -160 |
| SANFEPE | 2113 | SANDPAPER, 60 GRIT 7" DISC | | $1.31 | 001 | | | -120 |
| SANFEPF | 2114 | SANDPAPER, 80 GRIT 7" DISC | | $1.25 | 001 | | | -62 |
| SANFEPG | 2283 | SANDPAPER, 100 GRIT 7" DISC | | $1.25 | 001 | | RESALE | -70 |

10-12088 - #1 File 07/16/10 Enter 07/16/10 15:16:15 Main Document Pg 50 of 91

## Current Store: 001 - TAYLOR RENTAL CENTER

# RUG/FLOOR/SANDER

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| SANEVXPE | 2089 | SANDPAPER, 12"X 16" 100 GRIT | | $3.28 | 001 | RESALE | | 4 | |
| SANEVXPB | 2086 | SANDPAPER, 12"X 16" 36 GRIT | 1/11/2002 | $5.90 | 001 | | | 4 | |
| SANEVXPC | 2087 | SANDPAPER, 12"X 16" 60 GRIT | | $4.18 | 001 | | | -4 | |
| SANEVXPD | 2088 | SANDPAPER, 12"X 16" 80 GRIT | 3/8/2002 | $3.65 | 001 | | | -8 | |
| SANFD8PF | 2077 | SANDPAPER, 8" DRUM 100 GRIT | 3/8/2002 | $1.45 | 001 | | | 46 | |
| SANFD8PC | 2074 | SANDPAPER, 8" DRUM 36 GRIT | 4/16/2002 | $2.55 | 001 | | | 2 | |
| SANFD8PD | 2075 | SANDPAPER, 8" DRUM 60 GRIT | 4/16/2002 | $1.90 | 001 | | | 12 | |
| SANFD8PE | 2076 | SANDPAPER, 8" DRUM 80 GRIT | 4/8/2002 | $1.46 | 001 | | | 14 | |
| SANB324PE | 2005 | SANDPAPER,3"X 24" BELT 100 GRIT | | $2.50 | 001 | | | 19 | |
| SANB324PA | 2091 | SANDPAPER,3"X 24" BELT 36 GRIT | 1/14/2002 | $2.50 | 001 | | | 8 | |
| SANB324PC | 2003 | SANDPAPER,3"X 24" BELT 60 GRIT | 1/14/2002 | $2.50 | 001 | | | 20 | |
| SANB324PD | 2094 | SANDPAPER,3"X 24" BELT 80 GRIT | 1/14/2002 | $2.50 | 001 | | | 12 | |
| POLF17XSSN | 7224 | SANDSCREEN, 60 GRIT 17" | | $14.28 | 001 | | | 18 | |
| POLF17XSSA | 4686 | SANDSCREEN, 60 GRIT 17" | | $12.47 | 001 | | | -1 | |
| POLF17XSSB | 4885 | SANDSCREEN, 100 GRIT 17" | | $10.30 | 001 | | | 0 | |
| POLF17XSSC | 5133 | SANDSCREEN, 120 GRIT 17" | | $8.85 | 001 | | | 17 | |
| POLF17XSSL | 7223 | SANDSCREEN, 150 GRIT 17" | | $8.34 | 001 | | | 20 | |
| POLF17XSSK | 7222 | SANDSCREEN, 180 GRIT 17" | | $7.85 | 001 | RESALE | | 4 | |
| POLF17XS | 5076 | SCARIFIER w/METAL TEETH | 4/10/2002 | $0.00 | 001 | | 75.00 | 1 | |
| SCRUBFV | 7107 | SCRUBBER, FLOOR W/ VACUUM | | $4,500.00 | 001 | 05 06 02717 | 2000 00 | 1 | |
| SPADA | 4982 | SPADE, AIR NEED 1 1/2 COMPRESS. | 1/20/1995 | $0.00 | 001 | 21737 | 21737   43.00 | 1 | |
| CARPXSPR | 4812 | SPOT REMOVER | | $6.99 | 001 | RESALE | | 4 | |
| POLF17XSB | 2916 | STEEL BRUSH, 17" POLISHER | 3/4/1989 | $0.00 | 001 | | 20 00 | 1 | |
| STRFTD-3 | 6618 | STRIPPER, FLOOR TILE ELECTRIC | 9/10/2005 | $1,300.00 | 001 | 26846 | 26846   34.00 | 1 | |
| STRFTD-4 | 6902 | STRIPPER, FLOOR TILE ELECTRIC | 4/14/2006 | $1,300.00 | 001 | 27103 | 27103   34.00 | 1 | |
| STRIPWTQ | 4838 | STRIPPER, WAX TAYLOR QUART | | $9.95 | 001 | | | 0 | |
| WAXFTG | 4859 | WAX, FLOOR TAYLOR GALLON | 11/1/2000 | $21.69 | 001 | RESALE | | -1 | |

# SAWS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| BLA12A | 4597 | BLADE, 12X5/32X1 ASPHALT | | $6.90 | 001 | RESALE | | 9 | |
| SAWJABC | 4598 | BLADE, 6 1/2" CARBIDE TIP JAMB | | $17.95 | 001 | | | 7 | |
| SAWJAC | 7189 | BLADE, 6 1/2" COMBINATION TIP | | $13.95 | 001 | | | 0 | |
| SAWBABB | 2011 | BLADE, BI METAL 10T BAND SAW | 2/22/2010 | $10.00 | 001 | | | 24 | |
| SAWCXBD14 | 5008 | BLADE, DIA 14" CORE CHARGE DRY | 2/17/2010 | $100.00 | 001 | | | 9,991 | |
| SAWCXBD14W | 7318 | BLADE, DIA 14" CORE CHARGE WET | 2/17/2010 | $400.00 | 001 | | | 999,999 | |
| SAWTILXBD | 677 | BLADE, DIAMOND 10" CORE | | $0.00 | 001 | | | 9,998 | |
| SAWCXBD12 | 864 | BLADE, DIAMOND 12" CORE | | $0.00 | 001 | | | 9,999 | |
| SAWTILXB7A | 1784 | BLADE, DIAMOND 7" CORE CHARGE | | $0.00 | 001 | | | 9,999 | |
| SAWRECBC | 4578 | BLADE, RECIP WOOD BI-METAL 6" | | $3.09 | 001 | | | 2 | |
| SAWTILXBDS | 4599 | BLADE,10-115 DIAMOND TILE | | $99.00 | 001 | | | 1 | |
| CHAIN12 | 7170 | CHAIN, CONC SAW 12" | | $195.00 | 001 | | | 0 | |
| CHASH | 7184 | CHAIN, SHARPENING | | $5.50 | 001 | RESALE | | 999,999 | |
| cutlav-4 | 5647 | CUTTER, TILE ASPHALT/VINYL #4 | 3/10/2000 | $255.00 | 001 | | 20.00 | 1 | |
| cutlav-5 | 5691 | CUTTER, TILE ASPHALT/VINYL-5 | 6/7/2000 | $0.00 | 001 | 14-558-B5 | 14-558-B6   20.00 | 1 | |
| SAWBAHH-1 | 6967 | SAW, BAND HAND HELD ELECTRIC | 8/1/2006 | $300.00 | 001 | | 200517-HA   100.00 | 1 | |
| SAWBR14e-4 | 6512 | SAW, BRICK/BLOCK 14" ELEC 4 | 6/21/2003 | $1,075.00 | 001 | 388200 | 388200   75.00 | 1 | |
| SAWBR14G-5 | 6587 | SAW, BRICK/BLOCK 14" GAS | 9/22/2003 | $3,007.00 | 001 | 398292 | 398292   75.00 | 1 | |
| SAWCH16G-5 | 7176 | SAW, CHAIN 16" GAS | | $0.00 | 001 | | 50.00 | 1 | |
| SAWCH18G-1 | 7174 | SAW, CHAIN 18" GAS | | $0.00 | 001 | | 50.00 | 0 | |
| SAWCH18G-2 | 7242 | SAW, CHAIN 18" GAS | 6/20/2006 | $0.00 | 001 | | 3908922   50.00 | 1 | |
| SAWC714-A | 7259 | SAW, CIRCULAR 7 1/4" NO BLADE | | $168.23 | 001 | | 876482   50.00 | 1 | |
| SAWCOCSB-1 | 6956 | SAW, CONC. W/12" CHAIN SAW BAR | 8/1/2006 | $1,450.00 | 001 | | 0716275080   400.00 | 1 | |

## Current Store: 001 - TAYLOR RENTAL CENTER

## SAWS

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| sawcogb-8 | 0097 | SAW, CUT OFF 12" GAS | 11/8/2001 | $874.95 | 001 | 160777176 | 160777176 | 300 ⁰⁰ | 1 |
| sawcogb-12 | 6478 | SAW, CUT OFF 14" GAS | 4/23/2003 | $995.00 | 001 | 6338625 | 6338625 | 300 ⁰⁰ | 1 |
| sawcogb-14 | 6847 | SAW, CUT OFF ELECTRIC 12" | 12/15/2005 | $0.00 | 001 | 9904 | 9904 | 150 ²⁸⁸⁰ | 2 |
| SAWCOE12-2 | 6660 | SAW, CUT OFF ELECTRIC 12" | 6/10/2003 | $350.00 | 001 | | | 150 ²⁸⁰ | 1 |
| SAWJA-3 | 7190 | SAW, JAMB 6-1/2" (NO BLADE) | 3/8/2009 | $450.00 | 001 | 0810-088 | 0810-088 | 100 ⁰⁰ | 1 |
| sawjl-2 | 3585 | SAW, JIG VAR. SPEED #2 | 10/5/1995 | $0.00 | 001 | 0601581734 | 0601581734 | 75 ⁰⁰ | 1 |
| SAWMC12 | 6289 | SAW, MITRE COMPOUND 12" | 12/1/2001 | $0.00 | 001 | 1403 | 1403 | 75 ⁰⁰ | 1 |
| SAWREC-6 | 6795 | SAW, RECIPROCATING | 6/15/2005 | $100.00 | 001 | 874590 | 874590 | 30 ⁰⁰ | 1 |
| SAWTIL1 | 2805 | SAW, TILE 10" #1 | 3/1/1994 | $0.00 | 001 | 1741438 | 1741438 | 75 ⁰⁰ | 1 |
| SAWTIL2 | 5604 | SAW, TILE 10" #2 NEW | 1/13/2000 | $1,370.00 | 001 | 326609 | 326609 | 75 ⁰⁰ | 1 |
| SAWTIL3 | 2806 | SAW, TILE 10" #3 | 4/25/1998 | $0.00 | 001 | 00000236179 | 00000236179 | 75 ⁰⁰ | 1 |
| SAWTILS72 | 5605 | SAW, TILE SMALL 7" #2 | 1/13/2000 | $474.00 | 001 | 9003318 | 9003318 | 75 ⁰⁰ | 1 |

## SCAFFOLDING

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| PICK24 | 6490 | PIC BOARD 24FT X 16" | 11/1/1999 | $380.00 | 001 | | | 100 ⁰⁰ | 2 |
| PICKB20 | 4992 | PICKBOARD, ALUMINUM 14" X 20' | 11/1/1999 | $0.00 | 001 | | | 40 ⁰⁰ | 2 |
| SCAFLC | 4922 | SCAFFOLD, ADJ CASTER STEM 16" | | $0.00 | 001 | | | 10 ⁰⁰ | 1 |
| SCAFG | 3306 | SCAFFOLD, CASTORS 8" | 9/21/2001 | $31.00 | 001 | | | 10 ⁰⁰ | 34 |
| SCAFBD | 6672 | SCAFFOLD, DIAGONAL BRACE 6' | 8/2/2004 | $0.00 | 001 | N/A | N/A | 10 ⁰⁰ | 40 |
| SCAFBR | 1806 | SCAFFOLD, DIAGONAL BRACE 7' | 5/23/2005 | $17.40 | 001 | N/A | N/A | 10 ⁰⁰ | 169 |
| SCAFFE | 1170 | SCAFFOLD, FRAME 6'X 6' | 5/23/2005 | $92.10 | 001 | N/A | N/A | 20 ⁰⁰ | 167 |
| SCAFRGS05 | 1179 | SCAFFOLD, GUARD RAIL PANEL 5' | | $0.00 | 001 | | | 20 ⁰⁰ | 4 |
| SCAFRGS07 | 1180 | SCAFFOLD, GUARD RAIL PANEL 7' | | $0.00 | 001 | | | 20 ⁰⁰ | 4 |
| SCAFRSP | 2819 | SCAFFOLD, GUARD RAIL POST | 9/2/1995 | $0.00 | 001 | | | 20 ⁰⁰ | 2 |
| SCAFOR | 6030 | SCAFFOLD, OUTRIGGER 30" | 8/30/2001 | $40.20 | 001 | | | 10 ⁰⁰ | 4 |
| SCAFSP | 5916 | SCAFFOLD, SAFETY PACKET | 6/15/2001 | $0.00 | 001 | | | | -213 |
| SCAFTB7 | 4921 | SCAFFOLD, SAFETY TOEBOARD 7' | | $0.00 | 001 | | | 20 ⁰⁰ | 16 |
| SCAFXSP | 4905 | SCAFFOLD, STACK PIN | 5/23/2005 | $0.00 | 001 | | | 5 ⁰⁰ | 140 |
| SCAFAWB | 1175 | SCAFFOLD, WALKBOARD 7'X 19"ALU | 9/3/1995 | $135.00 | 001 | N/A | N/A | 40 ⁰⁰ | 21 |
| SCAFLP | 4919 | SCAFFOLD,LEVELING JACK | | $0.00 | 001 | | | 10 ⁰⁰ | 29 |
| SCAFMPP | 6049 | SCAFFOLD,MULTI-PURPOSE | 3/20/2005 | $325.86 | 001 | | | 100 ⁰⁰ | 7 |

## THERMAX RENTAL

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|-----|--------|------|---------------|-----------|------|-------------|---------------|-----|-------|
| THERCC-6 | 7073 | THERMAX CARPET CLEANER #126 | | $0.00 | 001 | 64316 | | | 1 |
| THERCC-61 | 7072 | THERMAX MACHINE | | $0.00 | 001 | 94024 | | | 0 |
| THERCC-3 | 7074 | THERMAX MACHINE #13 | | $0.00 | 001 | 94024 | | | 0 |
| THERMAX-3 | 6906 | THERMAX MACHINE #20A | | $0.00 | 001 | CP-5 | CP-5 | | 0 |
| THERMAX-2 | 6905 | THERMAX MACHINE #9 | | $0.00 | 001 | 64643 | 64643 | | 0 |
| THERCC-4 | 7076 | THERMAX MACHINE, 84 | | $0.00 | 001 | 64316 | | | 0 |
| THERCC-2 | 6910 | THERMAX, CARPET CLEANER 1 | | $29.99 | 001 | | | | -1 |
| THERCC-1 | 6909 | THERMAX, CARPET CLEANER 32 OZ | | $9.99 | 001 | | | | 27 |
| THERDE | 6913 | THERMAX, DEODORIZER 32 OZ | | $9.99 | 001 | | | | 2 |
| THEREC | 6911 | THERMAX, ENZYMATIC 32 OZ | | $9.99 | 001 | | | | 2 |
| THERPB | 6908 | THERMAX, POWER BRUSH | | $0.00 | 001 | | | | 2 |
| THERSS | 6912 | THERMAX, SPOT SPRAY 32 OZ | | $9.99 | 001 | | | | -1 |
| THERUH | 6907 | THERMAX, UPHOSTERY HEAD | | $0.00 | 001 | | | | 1 |

## TRAILERS/HITCH

10-12088 - #1  File 07/16/10  Enter 07/16/10 15:16:15  Main Document  Pg 52 of 91

1925

## Current Store: 001 - TAYLOR RENTAL CENTER

### TRAILERS/HITCH

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| BALL25 | 6773 | BALL W/HITCH 2" OR 2 5/16" | 6/16/2001 | $50.00 | 001 | | | 10 00 | 5 |
| BINFL02 | 3914 | BINDER, 5/16-3/8" RATCHET TYPE | 3/20/2002 | $35.00 | 001 | | | 10 00 | 2 |
| BINFL01 | 3913 | BINDER, FORGED LOAD #1 | 2/1/1983 | $0.00 | 001 | | | 10 00 | 1 |
| BINFL03 | 3916 | BINDER, FORGED LOAD #3 | 3/20/2002 | $0.00 | 001 | | | 10 00 | 6 |
| CHAIH20 | 2603 | CHAIN, 20 FT. WITH HOOKS | 4/1/2002 | $35.00 | 001 | | | 10 00 | 5 |
| chast-1 | 2674 | CHAIN, SNOW TIRE #1 | 2/1/1986 | $0.00 | 001 | 1240 | 1240 | 5 00 | 1 |
| chast-3 | 2676 | CHAIN, SNOW TIRE #3 | 3/1/1986 | $0.00 | 001 | 1250 | 1250 | 5 00 | |
| DOLT | 1138 | DOLLY, TOW | 11/12/1996 | $1,200.00 | 001 | 5DF101W7VAA01600 | 5DF101W7VAA01600 | 400 00 | |
| TRAILBO14 | 6676 | TRAILER 7 X 14 ENCL.RED #19 | 6/1/1997 | $4,600.00 | 001 | 6HPB1420TH032857 | 6HPB1420TH032857 | 1,000 00 | |
| TRENCHER | 5830 | TRAILER EQUIPMENT TRENCHER | 6/4/1997 | $0.00 | 001 | DS0000A5C1023194 | DS0000A5C1023194 | 150 00 | |
| TRAI18-2 | 6770 | TRAILER, 18' 6 TON | 4/8/2005 | $5,000.00 | 001 | 14HUZ4Z01FDFT127 | 14HUZ4Z01FDFT127 | 1,000 00 | |
| TRAI18-3 | 6771 | TRAILER, 18' 6 TON | 4/8/2005 | $5,000.00 | 001 | 14HUZ4203FGF7120 | 14HUZ4203FGF7120 | 1,000 00 | |
| TRAI18-4 | 6772 | TRAILER, 18' 6 TON | 4/8/2005 | $5,000.00 | 001 | 14HU24202FRFT133 | 14HU24202FRFT133 | 1,000 00 | |
| TRAIAM | 4924 | TRAILER, ANCHOR MACHINE | | $0.00 | 001 | 21601 | 21601 | 30 00 | 1 |
| TRAIAM1 | 6081 | TRAILER, ANCHOR MACHINE | 10/22/2001 | $0.00 | 001 | F2000 | F2000 | 30 00 | 1 |
| TRAIEQ03 | 4261 | TRAILER, EQUIP #44 WALK-TREN | 11/13/1998 | $0.00 | 001 | | | 150 00 | |
| TRAIEQ05 | 5963 | TRAILER, EQUIPMENT 6'X 8' #46 | 6/22/2001 | $0.00 | 001 | BSAU08171C005412 | BSAU08171C005412 | 150 00 | |
| TRAILB04 | 4258 | TRAILER, LOW BOY 16' HD #23 | 3/1/1995 | $0.00 | 001 | 16016022T1116021 | 16016022T1116021 | 500 00 | |
| TRAI08CO | 4273 | TRAILER,6'X 8' CRANK-UP #32 UP | 7/24/1998 | $0.00 | 001 | ST598930SPLA | ST598930SPLA | 150 00 | |

### VACUUMS & SWEEP

| Key | Number | Name | Purchase Date | Sell Price | Home | Part Number | Serial Number | Qty | Count |
|---|---|---|---|---|---|---|---|---|---|
| SWETV | 3169 | SWEEPER, TENNANT SP W/VAC | 6/16/1998 | $0.00 | 001 | 188-11321 | 188-11321 | 8,300. 00 | 1 |
| VACLGC14 | 6706 | VACUUM, LARGE CANISTER | 1/10/2005 | $635.00 | 001 | 26005983 | 26005983 | 25. 00 | 0 |

5945

B6D (Official Form 6D) (12/07)

In re **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**,          Case No. _____

                                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx1031** <br><br> **Business Lenders** <br> **50 State House Square** <br> **Hartford, CT 06103** | X | - | 6/22/2007 <br><br> **Mortgage** <br><br> **All business equipment, fixtures. accounts, collateral, negotiable instruments, etc.** | | | | | |
| | | | Value $            **181,260.00** | | | | 1,919,649.63 | 1,738,389.63 |
| Account No. **xxx0757** <br><br> **Citizen's National Bank** <br> **9237 Mansfield Road** <br> **Shreveport, LA 71118** | | | 10/27/2008 <br><br> **Chattel mortgage on a** <br><br> **2005 Ford F-350** | | | | | |
| | | | Value $            **13,922.88** | | | | 13,922.88 | 0.00 |
| Account No. **xx0605** <br><br> **De Lage Langden** <br> **P.O. Box 41602** <br> **Philadelphia, PA 19101-1602** | | | 09/27/2007 <br><br> **Chattel mortgage on a** <br><br> **2007 Nissan Forklift** | | | | | |
| | | | Value $            **7,500.00** | | | | 15,500.00 | 8,000.00 |
| Account No. **xxx-xxxx-x7890** <br><br> **GMAC** <br> **POB 9001951** <br> **Louisville, KY 40290-1948** | | | 05/25/2005 <br><br> **Chattel mortgage on a** <br><br> **2005 Isuzu NPR** | | | | | |
| | | | Value $            **10,000.00** | | | | 3,899.35 | 0.00 |
| **_1_** continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 1,952,971.86 | 1,746,389.63 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

In re __Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental__ ,   Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H  W  J  C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxx-x9167** <br><br> **GMAC** <br> **POB 9001951** <br> **Louisville, KY 40290-1948** | - | | **5/24/2007** <br><br> **Chattel mortgage on a** <br><br> **2007 Chevrolet Silverado** <br><br> Value $     **12,650.00** | | | | **14,737.79** | **2,087.79** |
| Account No. | | | <br><br><br> Value $ | | | | | |
| Account No. | | | <br><br><br> Value $ | | | | | |
| Account No. | | | <br><br><br> Value $ | | | | | |
| Account No. | | | <br><br><br> Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | **14,737.79** | **2,087.79** |
| Total <br> (Report on Summary of Schedules) | **1,967,709.65** | **1,748,477.42** |

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**      ,      Case No. _____

                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

                              __1__    continuation sheets attached

In re **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental** ,  Case No. _____
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx02PP** <br><br> **Caddo Parish Sheriff Tax Dept** <br> **P.O. Box 20905** <br> **Shreveport, LA 71120** | | - | 2007-2009 | | | X | **110,311.80** | **0.00** | 110,311.80 |
| Account No. **xxxx6986** <br><br> **Caddo-Shreveport Sales & Use Tax** <br> **P.O. Box 104** <br> **Shreveport, LA 71161** | | - | Jan., April, May, July, Sept., Nov., and Dec. 2008 | | | X | **23,108.25** | **0.00** | 23,108.25 |
| Account No. **xxxxxxxxxx0000** <br><br> **City of Shreveport** <br> **Revenue Division** <br> **P.O. Box 30040** <br> **Shreveport, LA 71130** | | - | 2008-2009 | | | | **29,438.59** | **0.00** | 29,438.59 |
| Account No. **xx-xxx6551** <br><br> **Internal Revenue Service** <br> **3007 Knight Street** <br> **Suite 100** <br> **Shreveport, LA 71105** | X | - | April, 2007- March, 31, 2010 <br><br> Payroll Taxes | | | | **143,861.64** | **0.00** | 143,861.64 |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | **0.00** <br> 306,720.28 | 306,720.28 |
| Total <br> (Report on Summary of Schedules) | **0.00** <br> 306,720.28 | 306,720.28 |

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**      Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **935** <br><br> **Alliance Funding Group, Inc.** <br> **2099 South State College Blvd** <br> **Suite 100** <br> **Anaheim, CA 92806** | - | | 05/12/2009 <br> **Harold Sater purchased tents for company other than Sater, Inc. d/b/a Taylor Rental** | | | X | 25,183.42 |
| Account No. **xxxxxx7191** <br><br> **Amerigas** <br> **3811 East Texas Street** <br> **Bossier City, LA 71111-2919** | | | 05/2009 and 06/2009 <br> **propane** | | | | 2,250.58 |
| Account No. **xxxxxx8-002** <br><br> **Bank of Americia** <br> **c/o Simmons Perrine Moyer** <br> **Bergman, PLLC** <br> **115 Third Street, SE, Suite 1200** <br> **Cedar Rapids, IA 52401-1266** | | | March, 2006 <br> **Collateral was sold by Harold Sater before Savage purchased** | | | X | 28,315.26 |
| Account No. **xxxxxx8-003** <br><br> **Bank of Americia** <br> **c/o Simmons, Pierre, Moyer,** <br> **Bergman, PLC** <br> **115 Third Street, SE Suite 1200** <br> **Cedar Rapids, IA 52401-1266** | - | | April, 2006 <br> **Collateral was sold by Harold Sater before Savage purchased** | | | X | 23,196.88 |

   __9__   continuation sheets attached                              Subtotal           78,946.14

(Total of this page)

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - bestcase.com

S/N:34618-091029   Best Case Bankruptcy

In re __Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental__ ,     Case No. _____

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx8-004**<br><br>**Bank of Americia**<br>**c/o Simmons Perrine Moyer**<br>**Bergman, PLC**<br>**115 Third Street SE, Suite 1200**<br>**Cedar Rapids, IA 52401-1266** | - | | **May, 2006**<br>**Collateral was sold by Harold Sater before Savage purchased** | | | X | 33,707.44 |
| Account No. **xxxxxx8-005**<br><br>**Bank of Americia**<br>**c/o Simmons Perrine Moyer**<br>**Bergman, PLC**<br>**115 Third Street SE, Suite1200**<br>**Cedar Rapids, IA 52401-1266** | - | | **June, 2006**<br>**Collateral was sold by Harold Sater before Savage purchased** | | | X | 33,516.28 |
| Account No. **xxxxxxxx1441**<br><br>**BB&T Equipment Finance**<br>**2713-B Forest Hills Road**<br>**Wilson, NC 27893-4432** | - | | **08/2006**<br>**3 Lay More Dig-It; Collateral sold by Harold Sater and/or was leased property picked up by a creditor** | | | X | 32,728.24 |
| Account No. **xxxxxxxx0793**<br><br>**BB&T Equipment Finance**<br>**2713-B Forest Hills Road**<br>**Wilson, NC 27893-4432** | - | | **08/2006**<br>**T7 Terramite, 20 KW Airman Generator, 10-240 V DX Package Units, Power Distribution Panel and 10 All Weather Cables; Collateral sold by Harold Sater and/or was leased property picked up by a creditor.** | | | X | 45,975.31 |
| Account No. **xx8059**<br><br>**Bearcom**<br>**P.O. Box 200600**<br>**Dallas, TX 75320-0600** | - | | **04/2009**<br>**Motorola 2-way radios** | | | | 1,383.36 |

Sheet no. __1__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal
                      (Total of this page)     **147,310.63**

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**     ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xx2850** <br><br> **Bil-Jax, Inc.** <br> **125 Taylor Parkway** <br> **Archbold, OH 43502** | | - | | | **07/2009 and 08/2009** <br> **Scaffolding; Harold Sater bought and sold without authorization** | | | X | **6,724.44** |
| Account No. **xxx7195** <br><br> **Black and Decker** <br> **P.O. Box 844674** <br> **Dallas, TX 75284** | | - | | | **10/2006-8/2007** <br> **Leased equipment generators, drills, area lights/chargers, battery pack, 68 lb breaker hammer; Sales reference and loan ceased when business was purchased. It was specifically represented that inventory was paid for.** | | | X | **16,582.27** |
| Account No. **x6166** <br><br> **Butler Capital Corporation** <br> **P.O. Box 677** <br> **Hunt Valley, MD 21030-0677** | | - | | | **Client was unaware of this debt until he received a statement. Statement was addressed to Harold Sater and showed Sater's home address.** | | | X | **6,232.81** |
| Account No. **xxxxxxxx1001** <br><br> **Chase** <br> **P.O. Box 9001022** <br> **Louisville, KY 40290-1022** | | - | | | **Credit Card; unauthorized opening of account** | | | X | **96,521.14** |
| Account No. **x3476** <br><br> **Continental Bank** <br> **23749 Network Place** <br> **Chicago, IL 60673-1237** | | - | | | **10/2008 and 3/2009** <br> **shoe rubber and y nipple** | | | | **1,440.97** |

Sheet no. __2__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    **127,501.63** <br> (Total of this page)

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**   ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **6161**<br><br>**Contractors Building Supply Comp**<br>**P.O. Box 9694**<br>**Corpus Christi, TX 78469-9694** | - | | | | **06/07-07/07 and 09/2007**<br>**Sand blast pot(s), air hose(s), nozzle(s)** | | | | 1,273.72 |
| Account No. **n/a**<br><br>**Cool 2, Inc.**<br>**P.O. Box 153527**<br>**Irving, TX 75015** | - | | | | **06/2009-09/2009**<br>**Seven 1.5 ton air conditioning units** | | | | 12,012.00 |
| Account No. **xxxx-xxxx-xxxx-8734**<br><br>**FIA Card Services**<br>**P.O. Box 15710**<br>**Wilmington, DE 19886-5710** | - | | | | **07/2007-11/2009**<br>**Debtor was unaware this credit card existed** | | | X | 8,496.21 |
| Account No. **xxxxx5-001**<br><br>**Great America Leasing**<br>**625 First Street SE**<br>**Cedar Rapids, IA 52401** | - | | | | **10/23/2007**<br>**misc. inventory; Harold Sater purchased without authorization** | | | X | 21,112.64 |
| Account No. **xxxxx5-000**<br><br>**Great America Leasing**<br>**625 First Street SE**<br>**Cedar Rapids, IA 52401** | - | | | | **06/07/07**<br>**misc. inventory; Harold Sater purchased without authorization** | | | | 9,488.14 |

Sheet no. __3__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    52,382.71

In re **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**            Case No. _____

                                        ,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx8680<br><br>Hertz Equipment Rental<br>P.O. Box 650280<br>Dallas, TX 75265-0280 | - | | | | 2/2010<br>generators and 40 foot extension ladder | | | | 1,181.69 |
| Account No. xxx-xxxxxx3-901<br><br>Leaf Funding, Inc.<br>P.O. Box 644006<br>Cincinnati, OH 45264 | - | | | | June, 2006 and April, 2009<br>Agreement was modified by Harold Sater in April, 2009 without authorization to do so and was never present when business was purchased. | | | X | 285,000.00 |
| Account No.<br><br>Lee O. Savage, Jr.<br>5703 Lakefront Drive<br>Shreveport, LA 71119 | - | | | | past due rent | | | | 315,000.00 |
| Account No. x3203<br><br>Louisiana Lift Equipment, Inc.<br>P.O. Box 3869<br>Shreveport, LA 71133-3869 | - | | | | 8/2009<br>80 foot articulating boom lift and rental, and scissor lift rental | | | | 2,000.00 |
| Account No. xx3166<br><br>Marlin Business Lenders<br>P.O. Box 13604<br>Philadelphia, PA 19101-3604 | - | | | | 01/2008<br>Harold Sater signed for this loan without authorization | | | X | 10,000.00 |

Sheet no. __4___ of __9___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **613,181.69**

In re __Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental__ ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xx3166<br><br>Marlin Leasing<br>P.O. Box 13604<br>Philadelphia, PA 19101-3604 | - | | | | 02/03/09<br>**Forklift-- Harold Sater purchased without authorization. Sater, Inc. d/b/a Taylor Rental has never been in possession of this collateral** | | | X | **Unknown** |
| Account No. x0196<br><br>McCourt Manufacturing<br>1001 North 3rd Street<br>Fort Smith, AR 72901 | - | | | | 05/11/2007<br>**100 8'x30" plywood tables** | | | | **6,606.01** |
| Account No. xxxx2700<br><br>Mi-T-M Corp<br>Box Number 78123<br>Milwaukee, WI 53278-0123 | - | | | | May, 2009<br>**Cold Water Direct Drivers** | | | | **1,437.02** |
| Account No. 8641<br><br>Miller Carpenter & Earnest, CPA<br>One Bellmead Centre<br>6425 Youree Drive<br>Suite 480<br>Shreveport, LA 71105 | - | | | | 4/2007-9/2009 | | | | **16,418.00** |
| Account No. T115<br><br>Paul Lachley Supply, Inc.<br>624 Airport Drive<br>Shreveport, LA 71107 | - | | | | 06/2009<br>**Paint** | | | | **856.28** |

Sheet no. __5__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    <b>25,317.31</b>

In re **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**        , Case No. _____

        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x7102**<br><br>**PNC fka National City**<br>**c/o Delta Management Group, Inc.**<br>**2499 Rice Street, Suite 245**<br>**Saint Paul, MN 55113** | - | | | | **08/2006**<br>**Terramite Compact Tractor Loader, 2 Laymor Digmasters, Farrow 70 Surface Cleaning System; It was represented by Harold Sater this equipment was paid for.** | | | X | 7,211.70 |
| Account No. **xxx4264**<br><br>**RSC Equipment Rental**<br>**P.O. Box 840514**<br>**Dallas, TX 75284-0514** | - | | | | **May, 2004**<br>**Sissorlift, Boomlift, and Forklift Rentals**<br>     **Subject to setoff.** | | | | 8,241.58 |
| Account No. **xxY192**<br><br>**RSS Distributions**<br>**7930 Old Auction Road**<br>**Manheim, PA 17545** | - | | | | **May-Sept 2009**<br>**Resale Items: steam pans, buffing pots. tablecovers, sno-cone machine, etc.** | | | | 5,370.97 |
| Account No. **TAYLRE**<br><br>**Shrevport Tractor**<br>**6909 West Port Avenue**<br>**Shreveport, LA 71129** | - | | | | **11/15/2007-11/28/2007**<br>**engine and parts** | | | X | 2,201.02 |
| Account No. **TRILA**<br><br>**Southern Aluminum Manufact., Inc**<br>**P.O. Box 884**<br>**Hwy 82 West**<br>**Magnolia, AR 71753** | - | | | | **3/17/2009** | | | | 4,450.00 |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        | 27,475.27 |

In re  **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**  ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxr 001** | | | | **June 2007** **building maintenence supply** | | | | |
| **Southern Interior Supply of LA** **724 West 62nd Street** **Shreveport, LA 71106** | - | | | | | | | 1,421.43 |
| Account No. **xT119** | | | | **08/2009-09/2009** **sand** | | | | |
| **Specialty Sand Company** **P.O. Box 4247, Dept 606** **Houston, TX 77210-4247** | - | | | | | | | 13,473.90 |
| Account No. **xxxx4-002** | | | | **June, 2007** **twin tent poles; Company does not and has never had this property.** | | | X | |
| **Susquehanna Commercial Finance** **1566 Medical Drive** **Suite 201** **Pottstown, PA 19464-3329** | - | | | | | | | 14,892.05 |
| Account No. | | | | **06/19/2009** | | | | |
| **Tim Weaver** **2500 Keystone Circle** **Shreveport, LA 71106** | - | | | | | | | 22,000.00 |
| Account No. **xxxx1-262** | | | | **October 15, 2003** **tents; Company does not and has never had this property.** | | | X | |
| **Town and Country Leasing, LLC** **c/o Law Offices of Lam Rubenston** **3600 Horizon Blvd** **Suite 200** **Trevose, PA 19053** | - | | | | | | | 101,364.35 |

Sheet no. __7__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **153,151.73**

In re **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**                    Case No. _____

_____,

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | JC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx1130** <br><br> **Travelers Indemnity Company** <br> **294 Technology Drive** <br> **Suite 100** <br> **Irvine, CA 92618-2302** | - | | **July 2009** | | | | | | **4,295.33** |
| Account No. **xx244-0** <br><br> **True Value Company** <br> **P.O. Box 846376** <br> **Dallas, TX 75284-6376** | - | | **7/15/1993** <br> **membership/franchise** | | | | | | **5,099.18** |
| Account No. **1138** <br><br> **Univest Capital, Inc.** <br> **3325 Street Road, Suite 125** <br> **Bensalem, PA 19020-8523** | - | | **10/2006** | | | | | X | **1,783.81** |
| Account No. **unknown** <br><br> **US Bank** <br> **1450 Channel Pkwy** <br> **Marshall, MN 56258** | - | | **unknown** | | | | | X | **Unknown** |
| Account No. **unknown** <br><br> **Webbank** <br> **1310 Madrid Street** <br> **Suite 103** <br> **Marshall, MN 56258** | - | | **unknown** | | | | | X | **4,997.46** |

Sheet no. __8___ of __9___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **16,175.78**

B6F (Official Form 6F) (12/07) - Cont.

In re __Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental__ ,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxx1816 <br><br> Wells Fargo Financial Leasing <br> 300 Tri-State International <br> Suite 400 <br> Lincolnshire, IL 60069 | - | | | 05/2007 <br> Skytracker Searchlight and 2 generators; Harold Sater signed this agreement in May of 2007. Invoices are sent to his home address. | | | X | 54,018.49 |
| Account No. x8544 <br><br> X-tra Leasing <br> 1809 Barton Avenue <br> Shreveport, LA 71107 | - | | | September 2007 <br> leaseway trailor | | | | 10,256.70 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __9__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | 64,275.19 |
| Total <br> (Report on Summary of Schedules) | | 1,305,718.08 |

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**      Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Black and Decker**<br>**7702 Jewella Road**<br>**Shreveport, LA 71108** | **executory lease; rents of property have been assigned to the debtor.** |
| **David F. Cox, LLC**<br>**2633 Lyles Lane**<br>**Shreveport, LA 71118** | **Management Contract with option for David F. Cox, LLC, to purchase** |
| **Milam Electric, Inc.**<br>**7708 Jewella Road**<br>**Suite 208**<br>**Shreveport, LA 71108** | **executory lease; rents of property have been assigned to the debtor.** |
| **North Louisiana Builders**<br>**7708 Jewella Road**<br>**Suite 212**<br>**Shreveport, LA 71108** | **executory lease; rents of property have been assigned to the debtor.** |
| **The Thomas Company**<br>**7708 Jewella Road**<br>**Suite 214**<br>**Shreveport, LA 71108** | **executory lease; rents of property have been assigned to the debtor.** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**   ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David L. Cox**<br>**7710 Jewella Avenue, Suit A**<br>**Shreveport, LA 71108** | **Internal Revenue Serivce**<br>**3007 Knight Street**<br>**Suite 100**<br>**Shreveport, LA 71108** |
| **Harold Sater**<br>**5705 Lakeshore Drive**<br>**Shreveport, LA 71109** | **Internal Revenue Serivce**<br>**3007 Knight Street**<br>**Suite 100**<br>**Shreveport, LA 71105** |
| **Harold Sater**<br>**5705 Lakeshore Drive**<br>**Shreveport, LA 71119** | **Potential personal liability on numerous other claims which might be asserted against debtor.** |
| **Lee O. Savage, Jr.**<br>**5703 Lakefront Drive**<br>**Shreveport, LA 71119** | **Business Lenders**<br>**50 State House Square**<br>**Hartford, CT 06103** |
| **Lee O. Savage, Jr.**<br>**5703 Lakefront Drive**<br>**Shreveport, LA 71119** | **Internal Revenue Service**<br>**3007 Knight Street**<br>**Suite 100**<br>**Shreveport, LA 71105** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Louisiana

In re   **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**     Case No. _____

              Debtor(s)       Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**26**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 16, 2010** _____        Signature    **/s/ Lee O. Savage, Jr.** _____

                                                     **Lee O. Savage, Jr.**
                                                     **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**      Case No. _____

Debtor(s)      Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$446,857.85** | **2010: Business Income to date** |
| **$1,027,441.57** | **2009: Business Income** |
| **$770,861.00** | **2008: Business Income** |

---

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

     AMOUNT           SOURCE

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **ARA Insurance Services**<br>**102 NW Parkway**<br>**Kansas City, MO 64150** | 05/11/10-- $3,162.67<br>07/13/10--$6,333.40 | $9,496.07 | $0.00 |
| **Blue Cross Blue Shield of Louisiana**<br>**P.O. Box 261798**<br>**Baton Rouge, LA 70826** | 05/11/10-- $3,411.16<br>06/14/10-- $2,815.52 | $6,226.68 | $0.00 |
| **Caddo-Shreveport Sales & Use Tax**<br>**P.O. Box 104**<br>**Shreveport, LA 71161** | 05/24/10-- $1,750.00<br>06/25/10-- $3,500.00<br>07/15/10-- $1,750.00 | $7,000.00 | $0.00 |
| **Louisiana Department of Revenue**<br>**P.O. Box 3138**<br>**Baton Rouge, LA 70821** | 04/26/10-- $9,300.00 | $9,300.00 | $0.00 |
| **Smith Oil Co., Inc.**<br>**P.O. Box 7905**<br>**Shreveport, LA 71137-7905** | 05/10/10-- $1,961.02<br>05/25/10-- $2,585.13<br>05/27/10--$21.10<br>06/07/10--$2,589.36<br>07/02/10--$2,597.83 | $9,764.44 | $0.00 |
| **Jordan's Air Conditioning & Heating**<br>**9508 Loreta**<br>**Keithville, LA 71047** | 06/17/10--$5,800.00<br>07/06/10--$92.00 | $5,892.00 | $0.00 |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **BB&T Equipment Finance Corp v. Sater, Inc. d/b/a Taylor Rental Center, Harold Sater and Beverly Sater; 541,266 B** | **Petition for Executory Process and for Amounts Due Under Lease Agreements** | **First Judicial District Court, Parish of Caddo, State of Louisiana** | **Pending** |
| **Business Lenders, LLC v. Lee O. Savage, Jr., Sater Inc. DBA Taylor Rental; 539,700** | **Notice of Seizure** | **1st District Court for the Parish of Caddo, State of Louisiana** | **Pending** |
| **Xtra Lease, LLC v. Taylor Rental Center; 09SL-AC19004** | **Petition** | **Circuit Court of St. Louis County, Missouri** | **Judgment of Default** |
| **Southern Interior Supply of LA., Inc v. Taylor Rental Center, A Partnership of Harold H. Sater, Jr., William L. Hine, James L. White; 2009R07422** | **Petition** | **Shreveport City Court, Caddo Parish, Louisiana** | **pending** |
| **Alliance Funding Group, a California Corporation, Plaintiff v. Sater, Inc. dba Taylor Rental, a Louisiana Corporation; Harold Sater. an individual; Beverly Sater, an individual; and Does 1-10; 00122929** | **Petition** | **Superior Court of the State of California, County of Orange, Central Justice Center** | **pending** |
| **Banc of America Leasing & Capital, LLC v. Sater, Inc. dba Taylor Rental; LACV 066642** | **Affidavit of Amount Due** | **Iowa District Court, Linn County** | **Pending** |
| **Caddo Shreveport Sales and Use Tax Commission v. Sater, Inc. d/b/a Taylor Rental and Harold H. Sater, Jr.; Number 2009R00850** | | **Shreveport City Court; Shreveport, Louisiana** | **Judgment** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Continental Bank**<br>**23749 Network Place**<br>**Chicago, IL 60673-1237** | **February, 2010** | **2 excavators; $28,000.00** |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **approximately $200,000.00** | **From February, 2009 until September 20, 2009, Harold Sater moved approximately $200,000.00 from debtor's accounts to his personal accounts. Furthermore, outside of the one year time frame, Harold Sater took out two unauthorized loans in Debtor's name. It is possible that futher investigation will reveal additional losses.** | **February, 2009 to on or about September 20, 2009** |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Robert W. Raley**<br>**290 Benton Road Spur**<br>**Bossier City, LA 71111** | **04/30/2010-- $10,000.00**<br>**04/30/2010-- $5,000.00**<br>**05/06/2010--$10,000.00**<br>**05/25/2010--$10,000.00**<br>**05/28/2010--$10,000.00**<br>**05/28/2010--$5,000.00** | **$50,000.00 total** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Sater Inc. f/d/b/a Taylor Rental Center** | **6551** | **7710 Jewella Road Shreveport, LA 71108** | **sales and rentals** | **June 25, 1984-present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                  ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Amie Mellor 109 Pecan Grove Lane Bossier City, LA 71112** | **June, 2009-current** |
| **Haze Mobley 4606 1/2 Crawford Road Shreveport, LA 71107** | **January 2010** |
| **Pete Bratlie 6425 Youree Drive, Suite 480 Shreveport, LA 71105** | |
| **Cindy Conley 61 Colony Bend Shreveport, LA 71115** | **March 2009-April 2009** |
| **Kalisa Street 6800 Rasberry Lane, Apt 2507 Shreveport, LA 71129** | **June 2008-February 2009** |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Heather Paniccia** | **January 2008-May 2008** |
| **3141 Cedar Creek Drive** | |
| **Shreveport, LA 71118** | |

None ■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Amie Mellor** | **109 Pecan Grove Lane** |
| | **Bossier City, LA 71112** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **Running Inventory** | | |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Running Inventory** | **Sater, Inc. d/b/a Taylor Rental** |
| | **7710 Jewella Avenue, Suite A** |
| | **Shreveport, LA 71108** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Lee O. Savage** | **President and Secretary** | **100% shareholder** |
| **7710 Jewella Avenue** | | |
| **Shreveport, LA 71108** | | |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------|------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|
| **Lee O. Savage, Jr.**<br>**5703 Lakefront Drive**<br>**Shreveport, LA 71119**<br>   **President, Secretary and sole shareholder** | **06/10/10--payroll**<br>**06/17/10--payroll**<br>**06/24/10--payroll**<br>**07/01/10--payroll**<br>**07/08/10--payroll**<br>**07/15/10--payroll** | **$6,163.03** |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **July 16, 2010**        Signature    **/s/ Lee O. Savage, Jr.**
                                                                  **Lee O. Savage, Jr.**
                                                                 **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Western District of Louisiana

In re    **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**    Case No.
<br>                                      Debtor(s)    Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | **50,000.00** |
| Prior to the filing of this statement I have received | $ | **50,000.00** |
| Balance Due | $ | **0.00** |

2. $ **1,039.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **July 16, 2010**            **/s/ Robert W. Raley**
<br>                                                   **Robert W. Raley 11082**
<br>                                                   **Robert W. Raley**
<br>                                                   **290 Benton Road Spur**
<br>                                                   **Bossier City, LA 71111**
<br>                                                   **318-747-2230   Fax: 318-747-0106**

# United States Bankruptcy Court
## Western District of Louisiana

In re  **Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental**,

Case No. _____

Debtor

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Lee O. Savage**<br>**7710 Jewella Avenue, Suite A**<br>**Shreveport, LA 71108** | | | **100% ownership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**July 16, 2010**____

Signature **/s/ Lee O. Savage, Jr.**

**Lee O. Savage, Jr.**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___0___  continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                Best Case Bankruptcy

Alliance Funding Group, Inc.
2099 South State College Blvd
Suite 100
Anaheim, CA 92806


Amerigas
3811 East Texas Street
Bossier City, LA 71111-2919


Bank of Americia
c/o Simmons Perrine Moyer
Bergman, PLLC
115 Third Street, SE, Suite 1200
Cedar Rapids, IA 52401-1266


Bank of Americia
c/o Simmons, Pierre, Moyer,
Bergman, PLC
115 Third Street, SE Suite 1200
Cedar Rapids, IA 52401-1266


Bank of Americia
c/o Simmons Perrine Moyer
Bergman, PLC
115 Third Street SE, Suite 1200
Cedar Rapids, IA 52401-1266


Bank of Americia
c/o Simmons Perrine Moyer
Bergman, PLC
115 Third Street SE, Suite1200
Cedar Rapids, IA 52401-1266


BB&T Equipment Finance
2713-B Forest Hills Road
Wilson, NC 27893-4432


Bearcom
P.O. Box 200600
Dallas, TX 75320-0600

Bil-Jax, Inc.
125 Taylor Parkway
Archbold, OH 43502


Black and Decker
P.O. Box 844674
Dallas, TX 75284


Business Lenders
50 State House Square
Hartford, CT 06103


Butler Capital Corporation
P.O. Box 677
Hunt Valley, MD 21030-0677


Caddo Parish Sheriff Tax Dept
P.O. Box 20905
Shreveport, LA 71120


Caddo-Shreveport Sales & Use Tax
P.O. Box 104
Shreveport, LA 71161


Chase
P.O. Box 9001022
Louisville, KY 40290-1022


Citizen's National Bank
9237 Mansfield Road
Shreveport, LA 71118


City of Shreveport
Revenue Division
P.O. Box 30040
Shreveport, LA 71130

Collection Management Specialist
P.O. Box 5134
Bossier City, LA 71171


Continental Bank
23749 Network Place
Chicago, IL 60673-1237


Contractors Building Supply Comp
P.O. Box 9694
Corpus Christi, TX 78469-9694


Cool 2, Inc.
P.O. Box 153527
Irving, TX 75015


Couch, Stillman, Blitt & Convill
111 Veterans Blvd
Metairie, LA 70005


David L. Cox
7710 Jewella Avenue, Suit A
Shreveport, LA 71108


De Lage Langden
P.O. Box 41602
Philadelphia, PA 19101-1602


Don Weir, Jr.
7600 Fern Avenue
Building 1000
Shreveport, LA 71134


Eatmon and Eatmon
220 Carroll Street, Suite H
Shreveport, LA 71101

```
FIA Card Services
P.O. Box 15710
Wilmington, DE 19886-5710


GMAC
POB 9001951
Louisville, KY 40290-1948


Great America Leasing
625 First Street SE
Cedar Rapids, IA 52401


Greenberg Grant & Richards, Inc.
P.O. Box 571811
Houston, TX 77257-1811


Harold Sater
5705 Lakeshore Drive
Shreveport, LA 71109


Harold Sater
5705 Lakeshore Drive
Shreveport, LA 71119


Hertz Equipment Rental
P.O. Box 650280
Dallas, TX 75265-0280


Internal Revenue Service
3007 Knight Street
Suite 100
Shreveport, LA 71105


Jack R. Creed & Assoc.
P.O. Box 801083
Houston, TX 77280-1083
```

Lavy Diamond Bello & Assoc
P.O. Box 352
Milford, CT 06460-0352


Law Offices of Debroah S. Ashen
217 North Jefferson Street
Suite 600
Chicago, IL 60661


Leaf Funding, Inc.
P.O. Box 644006
Cincinnati, OH 45264


Lee O. Savage, Jr.
5703 Lakefront Drive
Shreveport, LA 71119


Lewis, Rice & Fingersh, L.C.
500 North Broadway, Suite 2000
Saint Louis, MO 63102


Louisiana Lift Equipment, Inc.
P.O. Box 3869
Shreveport, LA 71133-3869


Marlin Business Lenders
P.O. Box 13604
Philadelphia, PA 19101-3604


Marlin Leasing
P.O. Box 13604
Philadelphia, PA 19101-3604


McCourt Manufacturing
1001 North 3rd Street
Fort Smith, AR 72901

Mi-T-M Corp
Box Number 78123
Milwaukee, WI 53278-0123


Miller Carpenter & Earnest, CPA
One Bellmead Centre
6425 Youree Drive
Suite 480
Shreveport, LA 71105


Paul Lachley Supply, Inc.
624 Airport Drive
Shreveport, LA 71107


PNC fka National City
c/o Delta Management Group, Inc.
2499 Rice Street, Suite 245
Saint Paul, MN 55113


RMS
77 Hartland Street, Suite 401
East Hartford, CT 06108-0431


RSC Equipment Rental
P.O. Box 840514
Dallas, TX 75284-0514


RSS Distributions
7930 Old Auction Road
Manheim, PA 17545


Shrevport Tractor
6909 West Port Avenue
Shreveport, LA 71129


Simmons Perrine Moyer Bergman
115 Third Street SE
Suite 1200
Cedar Rapids, IA 52401-1266

Southern Aluminum Manufact., Inc
P.O. Box 884
Hwy 82 West
Magnolia, AR 71753


Southern Interior Supply of LA
724 West 62nd Street
Shreveport, LA 71106


Specialty Sand Company
P.O. Box 4247, Dept 606
Houston, TX 77210-4247


Susquehanna Commercial Finance
1566 Medical Drive
Suite 201
Pottstown, PA 19464-3329


The Malone Law Firm
330 Marshall Street
Suite 1010
Shreveport, LA 71101


Tim Weaver
2500 Keystone Circle
Shreveport, LA 71106


Town and Country Leasing, LLC
c/o Law Offices of Lam Rubenston
3600 Horizon Blvd
Suite 200
Trevose, PA 19053


Travelers Indemnity Company
294 Technology Drive
Suite 100
Irvine, CA 92618-2302

Travelers Indemnity Company
CL Remittance Center
Hartford, CT 06183-1008


True Value Company
P.O. Box 846376
Dallas, TX 75284-6376


Univest Capital, Inc.
3325 Street Road, Suite 125
Bensalem, PA 19020-8523


US Bank
1450 Channel Pkwy
Marshall, MN 56258


Webbank
1310 Madrid Street
Suite 103
Marshall, MN 56258


Wells Fargo Financial Leasing
300 Tri-State International
Suite 400
Lincolnshire, IL 60069


Wells Fargo Financial Leasing
P.O. Box 7777
San Francisco, CA 94120-7777


X-tra Leasing
1809 Barton Avenue
Shreveport, LA 71107

# United States Bankruptcy Court
## Western District of Louisiana

In re    __Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental__       Case No. _____

                                              Debtor(s)         Chapter    __11__ _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __July 16, 2010__ _____      __/s/ Lee O. Savage, Jr.__ _____

                                                   __Lee O. Savage, Jr./President__
                                                   Signer/Title

Software Copyright (c) 1996-2010 Best Case Solutions  - Evanston, IL - bestcase.com                                Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Louisiana

In re   Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental

Debtor(s)

Case No.
Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

July 16, 2010

Date

/s/ Robert W. Raley

Robert W. Raley 11082

Signature of Attorney or Litigant
Counsel for   Sater Inc. f/d/b/a Taylor Rental Center d/b/a Savage Rental
Robert W. Raley
290 Benton Road Spur
Bossier City, LA 71111
318-747-2230 Fax:318-747-0106